Criminal Notice of Appeal - Form A

## NOTICE OF APPEAL

### United States District Court

Southern _____ District of New York

U.S. DISTRICT COURT
FILED
FEB 13 2025
S.D. OF N.Y.

Caption:

United States _____ v.

Robert Menendez _____

Docket No.: S4 1:23-cr-490

Sidney H. Stein
(District Court Judge)

Notice is hereby given that Robert Menendez _____ appeals to the United States Court of Appeals for the Second Circuit from the judgment [✓], other [ ] _____ (specify)

entered in this action on January 31, 2025.
(date)

This appeal concerns: Conviction only [ ]   Sentence only [ ]   Conviction & Sentence [✓]   Other [ ]

Defendant found guilty by plea [ ] | trial [✓] | N/A [ ] .

Offense occurred after November 1, 1987? Yes [✓]   No [ ]   N/A [ ]

Date of sentence: January 29, 2025 _____ N/A [ ]

Bail/Jail Disposition: Committed [ ]   Not committed [✓] | N/A [ ]

Appellant is represented by counsel? Yes [✓] | No [ ]   If yes, provide the following information:

Defendant's Counsel: Adam Fee and Avi Weitzman

Counsel's Address: Paul Hastings LLP

200 Park Avenue, New York, NY 10166

Counsel's Phone: (212)-318-6000

Assistant U.S. Attorney: Daniel Richenthal

AUSA's Address: U.S. Attorney's Office, Southern District of New York

26 Federal Plaza, 37th Floor, New York, NY 10278

AUSA's Phone: (212)-637-2109

Signature

APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CRIMINAL DOCKET FOR CASE #: 1:23−cr−00490−SHS All Defendants

Case title: USA v. MENENDEZ                     Date Filed: 09/21/2023

Assigned to: Judge Sidney H. Stein

**Defendant (1)**

**Robert Menendez**                 represented by   **Adam Fee**
*TERMINATED: 01/31/2025*                             Paul Hastings LLP
*also known as*                                      1999 Avenue of the Stars
Sealed Defendant 1                                   Ste 2700
*TERMINATED: 01/31/2025*                             Los Angeles, CA 90067
                                                     310−620−5719
                                                     Email: adamfee@paulhastings.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*
                                                     *Designation: Retained*

                                                     **Avi Weitzman**
                                                     Paul Hastings LLP
                                                     200 Park Avenue
                                                     New York, NY 10166
                                                     212−318−6000
                                                     Email: aviweitzman@paulhastings.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*
                                                     *Designation: Retained*

                                                     **Paul Gross**
                                                     Paul Hastings LLP
                                                     200 Park Avenue
                                                     New York, NY 10166
                                                     212−318−6781
                                                     Email: paulgross@paulhastings.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*
                                                     *Designation: Retained*

                                                     **Robert David Luskin**
                                                     Paul Hastings LLP
                                                     2050 M ST NW
                                                     Washington, DC 20036
                                                     202−551−1966
                                                     Email: robertluskin@paulhastings.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*
                                                     *Designation: Retained*

                                                     **David Alexander Kolansky**
                                                     Winston & Strawn LLP
                                                     200 Park Avenue
                                                     New York, NY 10166
                                                     212−294−2636
                                                     Email: dkolansky@winston.com
                                                     *TERMINATED: 11/17/2023*
                                                     *Designation: Retained*

                                                     **Jacob Moshe Roth**

Jones Day
51 Louisiana Avenue Nw
Washington, DC 20001
202−879−7658
Email: yroth@jonesday.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Rita A Fishman**
Paul Hastings LLP
200 Park Ave.
New York, NY 10166
937−903−2351
Email: ritafishman@paulhastings.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Seth C. Farber**
Winston & Strawn LLP (NY)
200 Park Avenue
New York, NY 10166
212−294−4611
Email: sfarber@winston.com
*TERMINATED: 11/17/2023*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371.F CONSPIRACY TO COMMIT BRIBERY<br>(1sss) | IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent. |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD<br>(2sss) | IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent. |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (CONSPIRACY TO COMMIT EXTORTION UNDER COLOR OF OFFICIAL RIGHT)<br>(3sss) | IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent. |
| 18:371.F CONSPIRACY TO COMMIT OBSTRUCTION OF JUSTICE<br>(4sss) | IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count |

16, all to run concurrent.

**18:201A.F BRIBERY**
**(5sss)**

IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent.

**18:1343.F FRAUD BY WIRE, RADIO, OR TELEVISION (HONEST SERVICES WIRE FRAUD)**
**(7sss)**

IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent.

**18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION UNDER COLOR OF OFFICIAL RIGHT)**
**(8sss)**

IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent.

**18:1343.F FRAUD BY WIRE, RADIO, OR TELEVISION (HONEST SERVICES WIRE FRAUD)**
**(9sss)**

IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent.

**18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION UNDER COLOR OF OFFICIAL RIGHT)**
**(10sss)**

IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent.

**18:201A.F BRIBERY**
**(11sss)**

IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent.

**18:1343.F FRAUD BY WIRE, RADIO, OR TELEVISION (HONEST SERVICES WIRE FRAUD)**
**(13sss)**

IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED

| | RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent. |
|---|---|
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (EXTORTION UNDER COLOR OF OFFICIAL RIGHT) (14sss) | IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent. |
| 18:219.F PUBLIC OFFICIALS ACTING AS AGENTS FOR FOREIGNERS (16sss) | IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent. |
| 18:371.F CONSPIRACY TO COMMIT OBSTRUCTION OF JUSTICE (17sss) | IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent. |
| 18:1503.F INFLUENCE/INJURING OFFICER/JUROR/WITNESS (OBSTRUCTION OF JUSTICE) (18sss) | IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1) | Dismissed |
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1s) | Dismissed |
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1ss) | Dismissed |
| ATTEMPT AND CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2) | Dismissed |
| | Dismissed |

| | |
|---|---|
| 18:371.F CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2s) | |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2ss) | Dismissed |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (CONSPIRACY TO COMMIT EXTORTION UNDER COLOR OF OFFICIAL RIGHT) (3) | Dismissed |
| 18:1951.F CONSPIRACY TO COMMIT EXTORTION UNDER COLOR OF OFFICIAL RIGHT (3s) | Dismissed |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (CONSPIRACY TO COMMIT EXTORTION UNDER COLOR OF OFFICIAL RIGHT) (3ss) | Dismissed |
| 18:371.F CONSPIRACY FOR A PUBLIC OFFICIAL TO ACT AS A FOREIGN AGENT (4s) | Dismissed |
| 18:371.F CONSPIRACY FOR A PUBLIC OFFICIAL TO ACT AS A FOREIGN AGENT (4ss) | Dismissed |
| 18:371.F CONSPIRACY FORE A PUBLIC OFFICIAL TO ACT AS FOREIGN AGENT (15sss) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Sidney H. Stein

**Defendant (2)**

| | | |
|---|---|---|
| **Nadine Menendez** *also known as* Sealed Defendant 2 | represented by | **Barry Coburn** Coburn & Greenbaum PLLC 1710 Rhode Island Avenue, Northwest Washington, DC 20036 (202)−643−9472 Email: barry@coburngreenbaum.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: Retained* |

**Danny Christopher Onorato**
Schertler Onorato Mead & Sears, LLP
555 − 13th Street, NW
Suite 500 West
Washington, DC 20004
202−628−4199
Fax: 202−628−4177
Email: donorato@schertlerlaw.com
*TERMINATED: 06/04/2024*
*LEAD ATTORNEY*
*Designation: Retained*

**David Schertler**
Schertler & Onorato, LLP
555 − 13th Street, NW
Suite 500 West
Washington, DC 20004
202−628−4199
Fax: 202−628−4177
Email: dschertler@schertlerlaw.com
*TERMINATED: 06/04/2024*
*LEAD ATTORNEY*
*Designation: Retained*

**Marc Jason Eisenstein**
Coburn Greenbaum & Eisenstein, PLLC
1710 Rhode Island Avenue, NW
Ste 2nd Floor
Washington, DC 20036
703−963−7164
Fax: 866−561−9712
Email: marc@coburngreenbaum.com
*ATTORNEY TO BE NOTICED*

**Mark J. MacDougall**
Schertler Onorato Mead & Sears
555 13th Street, N.W.
Suite 500 West
Washington, DC 20004
202−628−4199
Email: mmacdougall@schertlerlaw.com
*TERMINATED: 06/04/2024*
*Designation: Retained*

**Paola Pinto**
Schertler Onorato Mead & Sears, LLP
555 13th Street, NW
Suite 500 West
Washington, DC 20004
202−763−5298
Fax: 202−628−4177
Email: ppinto@schertlerlaw.com
*TERMINATED: 06/04/2024*
*Designation: Retained*

**Sarah Schwietz**
Coburn, Greenbaum & Eisenstein
1710 Rhode Island Ave NW
Ste Second Floor
Washington, DC 22201
202−630−2844
Email: sarah@coburngreenbaum.com
*ATTORNEY TO BE NOTICED*

**Pending Counts**                                    **Disposition**

18:371.F CONSPIRACY TO
COMMIT BRIBERY
(1)

18:371.F CONSPIRACY TO
COMMIT BRIBERY
(1s)

18:371.F CONSPIRACY TO
COMMIT BRIBERY
(1ss)

18:371.F CONSPIRACY TO
COMMIT BRIBERY
(1sss)

ATTEMPT AND CONSPIRACY TO
COMMIT HONEST SERVICES
WIRE FRAUD
(2)

18:371.F CONSPIRACY TO
COMMIT HONEST SERVICES
WIRE FRAUD
(2s)

18:1349.F ATTEMPT AND
CONSPIRACY TO COMMIT
HONEST SERVICES WIRE
FRAUD
(2ss)

18:1349.F ATTEMPT AND
CONSPIRACY TO COMMIT
HONEST SERVICES WIRE
FRAUD
(2sss)

18:1951.F INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE (CONSPIRACY TO
COMMIT EXTORTION UNDER
COLOR OF OFFICIAL RIGHT)
(3)

18:1951.F CONSPIRACY TO
COMMIT EXTORTION UNDER
COLOR OF OFFICIAL RIGHT
(3s)

18:1951.F INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE (CONSPIRACY TO
COMMIT EXTORTION UNDER
COLOR OF OFFICIAL RIGHT)
(3ss)

18:1951.F INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE (CONSPIRACY TO
COMMIT EXTORTION UNDER
COLOR OF OFFICIAL RIGHT)
(3sss)

18:371.F CONSPIRACY FOR A
PUBLIC OFFICIAL TO ACT AS A
FOREIGN AGENT
(4s)

18:371.F CONSPIRACY FOR A
PUBLIC OFFICIAL TO ACT AS A
FOREIGN AGENT
(4ss)

18:371.F CONSPIRACY TO
COMMIT OBSTRUCTION OF
JUSTICE
(4sss)

18:201A.F BRIBERY
(5sss)

18:1343.F FRAUD BY WIRE,
RADIO, OR TELEVISION
(HONEST SERVICES WIRE
FRAUD)
(7sss)

18:1951.F INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE (EXTORTION UNDER
COLOR OF OFFICIAL RIGHT)
(8sss)

18:1343.F FRAUD BY WIRE,
RADIO, OR TELEVISION
(HONEST SERVICES WIRE
FRAUD)
(9sss)

18:1951.F INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE (EXTORTION UNDER
COLOR OF OFFICIAL RIGHT)
(10sss)

18:201A.F BRIBERY
(11sss)

18:1343.F FRAUD BY WIRE,
RADIO, OR TELEVISION
(HONEST SERVICES WIRE
FRAUD)
(13sss)

18:1951.F INTERFERENCE WITH
COMMERCE BY THREAT OR
VIOLENCE (EXTORTION UNDER
COLOR OF OFFICIAL RIGHT)
(14sss)

18:371.F CONSPIRACY FORE A
PUBLIC OFFICIAL TO ACT AS
FOREIGN AGENT
(15sss)

18:371.F CONSPIRACY TO
COMMIT OBSTRUCTION OF
JUSTICE
(17sss)

18:1503.F INFLUENCE/INJURING
OFFICER/JUROR/WITNESS
(OBSTRUCTION OF JUSTICE)
(18sss)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                          **Disposition**

None

**Highest Offense Level**
**(Terminated)**

None

**Complaints**                                  **Disposition**

None

---

Assigned to: Judge Sidney H.
Stein

**Defendant (3)**

**Wael Hana**                    represented by   **Andrew James Marino**
*TERMINATED: 01/31/2025*                          Gibbons P.C.
*also known as*                                   One Gateway Center
Sealed Defendant 3                                Newark, NJ 07102
*TERMINATED: 01/31/2025*                          973−596−4683
                                                  Email: Amarino@gibbonslaw.com
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*
                                                  *Designation: Retained*

                                                  **Elena Cicognani**
                                                  Gibbons P.C.
                                                  One Gateway Center
                                                  1145 Raymond Plaza West
                                                  Newark, NJ 07102
                                                  973−868−3088
                                                  Email: ecicognani@gibbonslaw.com
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*
                                                  *Designation: Retained*

                                                  **Jessica L. Guarracino**
                                                  Gibbons P.C.
                                                  One Gateway Center
                                                  Newark, NJ 07102
                                                  973−596−4521
                                                  Email: jguarracino@gibbonslaw.com
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*
                                                  *Designation: Retained*

                                                  **Lawrence S. Lustberg**
                                                  Gibbons, PC
                                                  One Gateway Center
                                                  Newark, NJ 07102
                                                  973−596−4731
                                                  Email: llustberg@gibbonslaw.com
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Anne Michelle Collart**
                                                  Gibbons P.C. (NJ)
                                                  One Gateway Center
                                                  Newark, NJ 07102
                                                  973−596−4737
                                                  Email: acollart@gibbonslaw.com

*ATTORNEY TO BE NOTICED*

**Christina LaBruno**
Gibbons P.C.
One Gateway Center
Newark, NJ 07102−5310
973−596−4475
Fax: 973−639−6390
Email: clabruno@gibbonslaw.com
*ATTORNEY TO BE NOTICED*

**Kelsey A Ball**
Gibbons P.C.
One Gateway Center
Newark, NJ 07102
973−596−4753
Fax: 973−639−8359
Email: kball@gibbonslaw.com
*ATTORNEY TO BE NOTICED*

**Ricardo Solano , Jr**
GIBBONS P.C.
One Gateway Center
Newark, NJ 07102
973−596−4471
Fax: 973−639−6223
Email: rsolano@gibbonslaw.com
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1sss) | Imprisonment for a total term of 97 months as follows: 60 months on Count 1 and 97 months on each of counts 2, 6, 7, 9, all to run concurrent to each other and to the sentence imposed on count 1. Supervised release for a term of Three Years on each count to run concurrent. |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2sss) | Imprisonment for a total term of 97 months as follows: 60 months on Count 1 and 97 months on each of counts 2, 6, 7, 9, all to run concurrent to each other and to the sentence imposed on count 1. Supervised release for a term of Three Years on each count to run concurrent. |
| 18:201A.F BRIBERY (6sss) | Imprisonment for a total term of 97 months as follows: 60 months on Count 1 and 97 months on each of counts 2, 6, 7, 9, all to run concurrent to each other and to the sentence imposed on count 1. Supervised release for a term of Three Years on each count to run concurrent. |
| 18:1343.F FRAUD BY WIRE, RADIO, OR TELEVISION (HONEST SERVICES WIRE FRAUD) (7sss) | Imprisonment for a total term of 97 months as follows: 60 months on Count 1 and 97 months on each of counts 2, 6, 7, 9, all to run concurrent to each other and to the sentence imposed on count 1. Supervised release for a term of Three Years on each count to run concurrent. |
| 18:1343.F FRAUD BY WIRE, RADIO, OR TELEVISION (HONEST SERVICES WIRE FRAUD) (9sss) | Imprisonment for a total term of 97 months as follows: 60 months on Count 1 and 97 months on each of counts 2, 6, 7, 9, all to run concurrent to each other and to the sentence imposed on count 1. Supervised release for a term of Three Years on each count to run concurrent. |

**Highest Offense Level**
**(Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1) | All open counts are dismissed on the motion of the US |
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1s) | All open counts are dismissed on the motion of the US |
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1ss) | All open counts are dismissed on the motion of the US |
| ATTEMPT AND CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2) | All open counts are dismissed on the motion of the US |
| 18:371.F CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2s) | All open counts are dismissed on the motion of the US |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2ss) | All open counts are dismissed on the motion of the US |
| 18:371.F CONSPIRACY FOR A PUBLIC OFFICIAL TO ACT AS A FOREIGN AGENT (4s) | All open counts are dismissed on the motion of the US |
| 18:371.F CONSPIRACY FOR A PUBLIC OFFICIAL TO ACT AS A FOREIGN AGENT (4ss) | All open counts are dismissed on the motion of the US |
| 18:371.F CONSPIRACY FORE A PUBLIC OFFICIAL TO ACT AS FOREIGN AGENT (15sss) | All open counts are dismissed on the motion of the US |

**Highest Offense Level**
**(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Sidney H. Stein

**Defendant (4)**

| | | |
|---|---|---|
| **Jose Uribe** | represented by | **Marc E. Kasowitz** |
| *also known as* | | Kasowitz, Benson, Torres LLP (NYC) |
| Sealed Defendant 4 | | 1633 Broadway |
| | | New York, NY 10019 |

212−506−1710
Fax: 212−506−1800
Email: MEKcourtnotices@kasowitz.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ann M. St. Peter−Griffith**
Kasowitz Benson Torres LLP
1633 Broadway
New York, NY 10019
212−506−1700
Email: astpetergriffith@kasowitz.com
*ATTORNEY TO BE NOTICED*

**Daniel J. Fetterman**
Kasowitz, Benson, Torres LLP (NYC)
1633 Broadway
New York, NY 10019
(212)−506−1934
Fax: (212)−506−1800
Email: dfetterman@kasowitz.com
*ATTORNEY TO BE NOTICED*

**Fria Rohinton Kermani**
Kasowitz, Benson, Torres LLP (NYC)
1633 Broadway
New York, NY 10019
212−506−1700
Fax: 212−506−1800
Email: FKermani@kasowitz.com
*ATTORNEY TO BE NOTICED*

**Nicholas James Lewin**
Krieger Lewin LLP
350 Fifth Avenue
Suite 7710
New York, NY 10118
212−390−9559
Email: nick.lewin@KKLllp.com
*TERMINATED: 10/17/2023*
*Designation: Retained*

**Pending Counts**                                    **Disposition**

18:371.F CONSPIRACY TO
COMMIT BRIBERY
(1)

18:371.F CONSPIRACY TO
COMMIT BRIBERY
(1s)

18:371.F CONSPIRACY TO
COMMIT BRIBERY
(1ss)

18:371.F CONSPIRACY TO
COMMIT BRIBERY
(1sss)

ATTEMPT AND CONSPIRACY TO
COMMIT HONEST SERVICES
WIRE FRAUD
(2)

18:371.F CONSPIRACY TO
COMMIT HONEST SERVICES

WIRE FRAUD
(2s)

18:1349.F ATTEMPT AND
CONSPIRACY TO COMMIT
HONEST SERVICES WIRE
FRAUD
(2ss)

18:1349.F ATTEMPT AND
CONSPIRACY TO COMMIT
HONEST SERVICES WIRE
FRAUD
(2sss)

18:1343.F FRAUD BY WIRE,
RADIO, OR TELEVISION
(HONEST SERVICES WIRE
FRAUD)
(3sss)

18:371.F CONSPIRACY TO
OBSTRUCT JUSTICE
(4sss)

18:1503.F INFLUENCE/INJURING
OFFICER/JUROR/WITNESS
(OBSTRUCTION OF JUSTICE)
(5sss)

26:7201.F ATTEMPT TO EVADE
OR DEFEAT TAX
(6sss)

18:1343.F FRAUD BY WIRE,
RADIO, OR TELEVISION
(7ssss)

### Highest Offense Level (Opening)

Felony

### Terminated Counts                    Disposition

None

### Highest Offense Level
### (Terminated)

None

### Complaints                            Disposition

None

---

Assigned to: Judge Sidney H.
Stein

### Defendant (5)

**Fred Daibes**                          represented by  **Cesar De Castro**
*TERMINATED: 01/31/2025*                                 The Law Firm of Cesar de Castro, P.C.
*also known as*                                          The District
Sealed Defendant 5                                       111 Fulton Street − 602
*TERMINATED: 01/31/2025*                                 New York, NY 10038
                                                         646−285−2077
                                                         Fax: 646−839−2682

Email: cdecastro@cdecastrolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Richard Craig Tarlowe**
Paul, Weiss, Rifkind, Paul, Wharton & Garrison LLP
(NYC)
1285 Avenue of the Americas
New York, NY 10019
(212) 373−3035
Fax: (212) 492−0035
Email: RTarlowe@paulweiss.com
*TERMINATED: 12/07/2023*
*LEAD ATTORNEY*
*Designation: Retained*

**Roberto Finzi**
Paul Weiss (NY)
1285 Avenue of the Americas
New York, NY 10019
(212) 373 − 3311
Fax: (212) 492 − 0311
Email: rfinzi@paulweiss.com
*TERMINATED: 12/07/2023*
*LEAD ATTORNEY*
*Designation: Retained*

**Seth Hugh Agata**
The Law Firm of Cesar de Castro, P.C.
111 Fulton Street − 602
New York, NY 10038
518−821−1947
Email: sagata@cdecastrolaw.com
*ATTORNEY TO BE NOTICED*

**Shannon Michael McManus**
The Law Firm of Cesar de Castro, P.C.
NY
111 Fulton Street
Ste 602
New York, NY 10038
201−572−9234
Email: smcmanus@cdecastrolaw.com
*ATTORNEY TO BE NOTICED*

**Timothy Donohue**
Arleo & Donohue, LLC
622 Eagle Rock Ave
West Orange, NJ 07052
973−736−8660
Fax: 973−736−1712
Email: tim.donohue@arleodonohue.com
*TERMINATED: 03/05/2024*
*Designation: Retained*

**Valerie Alice Gotlib**
Gotlib Law, PLLC
20 Vesey Street
Suite 400
New York, NY 10007
917−536−8171
Email: valerie@gotliblaw.com
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1sss) | IMPRISONMENT: 84 months as follows: 60 Months on Count 1, to be followed by a consecutive term of 24 months, and 84 months on each of counts 2, 6, 7, 12, and 13 to run concurrent to the term imposed on Count 1, and 60 months on Count 4 to run concurrent to all other counts. SUPERVISED RELEASE: three years on each count to run concurrently. FINE: $1,750,000.00 |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2sss) | IMPRISONMENT: 84 months as follows: 60 Months on Count 1, to be followed by a consecutive term of 24 months, and 84 months on each of counts 2, 6, 7, 12, and 13 to run concurrent to the term imposed on Count 1, and 60 months on Count 4 to run concurrent to all other counts. SUPERVISED RELEASE: three years on each count to run concurrently. FINE: $1,750,000.00 |
| 18:371.F CONSPIRACY TO COMMIT OBSTRUCTION OF JUSTICE (4sss) | IMPRISONMENT: 84 months as follows: 60 Months on Count 1, to be followed by a consecutive term of 24 months, and 84 months on each of counts 2, 6, 7, 12, and 13 to run concurrent to the term imposed on Count 1, and 60 months on Count 4 to run concurrent to all other counts. SUPERVISED RELEASE: three years on each count to run concurrently. FINE: $1,750,000.00 |
| 18:201A.F BRIBERY (6sss) | IMPRISONMENT: 84 months as follows: 60 Months on Count 1, to be followed by a consecutive term of 24 months, and 84 months on each of counts 2, 6, 7, 12, and 13 to run concurrent to the term imposed on Count 1, and 60 months on Count 4 to run concurrent to all other counts. SUPERVISED RELEASE: three years on each count to run concurrently. FINE: $1,750,000.00 |
| 18:1343.F FRAUD BY WIRE, RADIO, OR TELEVISION (HONEST SERVICES WIRE FRAUD) (7sss) | IMPRISONMENT: 84 months as follows: 60 Months on Count 1, to be followed by a consecutive term of 24 months, and 84 months on each of counts 2, 6, 7, 12, and 13 to run concurrent to the term imposed on Count 1, and 60 months on Count 4 to run concurrent to all other counts. SUPERVISED RELEASE: three years on each count to run concurrently. FINE: $1,750,000.00 |
| 18:201A.F BRIBERY (12sss) | IMPRISONMENT: 84 months as follows: 60 Months on Count 1, to be followed by a consecutive term of 24 months, and 84 months on each of counts 2, 6, 7, 12, and 13 to run concurrent to the term imposed on Count 1, and 60 months on Count 4 to run concurrent to all other counts. SUPERVISED RELEASE: three years on each count to run concurrently. FINE: $1,750,000.00 |
| 18:1343.F FRAUD BY WIRE, RADIO, OR TELEVISION (HONEST SERVICES WIRE FRAUD) (13sss) | IMPRISONMENT: 84 months as follows: 60 Months on Count 1, to be followed by a consecutive term of 24 months, and 84 months on each of counts 2, 6, 7, 12, and 13 to run concurrent to the term imposed on Count 1, and 60 months on Count 4 to run concurrent to all other counts. SUPERVISED RELEASE: three years on each count to run concurrently. FINE: $1,750,000.00 |

**Highest Offense Level**

**(Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1) | Dismissed |
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1s) | Dismissed |
| 18:371.F CONSPIRACY TO COMMIT BRIBERY (1ss) | Dismissed |
| ATTEMPT AND CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2) | Dismissed |
| 18:371.F CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2s) | Dismissed |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT HONEST SERVICES WIRE FRAUD (2ss) | Dismissed |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Plaintiff**

| **USA** | represented by | **Christina A. Clark** |
|---|---|---|

DOJ−Nsd
National Security Division
United States Department of Justice
950 Pennsylvania Ave NW
Washington, DC 20530
202−307−5191
Email: christina.clark3@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Daniel Charles Richenthal**
DOJ−USAO
U.S. Attorney's Office, Southern District
of New York
26 Federal Plaza
37th Floor
New York, NY 10278
212−637−2109
Email: daniel.richenthal@usdoj.gov

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Eli Jacob Mark**
U.S. Attorney's Office, SDNY (St Andw's)
One St. Andrew's Plaza
New York, NY 10007
(212)−637−2431
Fax: (212)−637−2443
Email: eli.mark@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Lara Elizabeth Pomerantz**
United States Attorney's Office
One St. Andrew's Plaza
New York, NY 10007
212−637−2343
Fax: 212−637−2527
Email: Lara.Pomerantz@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Paul Michael Monteleoni**
U.S. Attorney's Office, SDNY (St Andw's)
One St. Andrew's Plaza
New York, NY 10007
(212)−637−2200
Fax: (212)−637−2527
Email: paul.monteleoni@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Catherine Elaine Ghosh**
US Attorney's Office− Southern District of
New York
1 St. Andrew's Plaza
New York, NY 10007
212−637−1114
Email: catherine.ghosh@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/21/2023 | 1 | SEALED INDICTMENT as to Sealed Defendant 1 (1) count(s) 1, 2, 3, Sealed Defendant 2 (2) count(s) 1, 2, 3, Sealed Defendant 3 (3) count(s) 1, 2, Sealed Defendant 4 (4) count(s) 1, 2, Sealed Defendant 5 (5) count(s) 1, 2. (jm) (Entered: 09/22/2023) |
| 09/22/2023 | 2 | Order to Unseal Indictment as to Sealed Defendant 1, Sealed Defendant 2, Sealed Defendant 3, Sealed Defendant 4, Sealed Defendant 5. (Signed by Magistrate Judge Jennifer E Willis on 9/22/23)(jm) (Entered: 09/22/2023) |
| 09/22/2023 | | INDICTMENT UNSEALED as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (jm) (Entered: 09/22/2023) |
| 09/22/2023 | | Case Designated ECF as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (jm) (Entered: 09/22/2023) |

| 09/22/2023 | | Case as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes ASSIGNED to Judge Sidney H. Stein. Judge Unassigned no longer assigned to the case. (jm) (Entered: 09/22/2023) |
|---|---|---|
| 09/22/2023 | | Attorney update in case as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. Attorney Eli Jacob Mark,Paul Michael Monteleoni,Daniel Charles Richenthal,Lara Elizabeth Pomerantz for USA added. (jm) (Entered: 09/22/2023) |
| 09/25/2023 | 8 | NOTICE OF ATTORNEY APPEARANCE: Lawrence S. Lustberg appearing for Wael Hana. Appearance Type: Retained. (Lustberg, Lawrence) (Entered: 09/25/2023) |
| 09/25/2023 | 9 | NOTICE OF ATTORNEY APPEARANCE: Christina LaBruno appearing for Wael Hana. Appearance Type: Retained. (LaBruno, Christina) (Entered: 09/25/2023) |
| 09/26/2023 | 11 | NOTICE OF ATTORNEY APPEARANCE: Anne Michelle Collart appearing for Wael Hana. Appearance Type: Retained. (Collart, Anne) (Entered: 09/26/2023) |
| 09/26/2023 | 12 | NOTICE OF ATTORNEY APPEARANCE: Ricardo Solano, Jr appearing for Wael Hana. Appearance Type: Retained. (Solano, Ricardo) (Entered: 09/26/2023) |
| 09/26/2023 | 13 | MOTION for Danny Christopher Onorato to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC−28342143. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Nadine Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Exhibit A − Certificates of Good Standing, # 2 Exhibit B − Affidavit in Support of Motion, # 3 Proposed Order proposed Order)(Onorato, Danny) (Entered: 09/26/2023) |
| 09/26/2023 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 13 MOTION for Danny Christopher Onorato to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC−28342143. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (dsh)** (Entered: 09/26/2023) |
| 09/26/2023 | | Arrest of Wael Hana. (jm) (Entered: 09/27/2023) |
| 09/26/2023 | 14 | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang:Initial Appearance as to Wael Hana held on 9/26/2023. Defendant appears with counsel Lawrence Lustberg; AUSA Paul Monteleoni is also present. Bail is set as follows: $5,000,000 personal recognizance bond; Secured by $300,000 cash: $150,000cash by 09/27/2023 and $150,000 cash by 10/06/2023 and all of the defendant's shares of Capital ManagementEG LLC by 10/10/2023; Travel restricted to SDNY /EDNY /DNJ; Surrender travel documents and no newapplications; Pretrial Supervision as directed by pretrial services; Curfew (from 8pm − 8am); ElectronicMonitoring; GPS; Def. to pay all of part of cost of location monitoring, as determined by pretrial services; Nocontact with co−defendants, witnesses that def. does business with about the case other than in presence ofcounsel; No contact with other co−defendants, witnesses outside the presence of counsel; No transfer of money orsecurities or items of value more than $1000 from US to foreign country from personal accounts; IS EG Halal &EG Trade each to maintain combined balances of 150k per company in company business account beginning10/06/2023; Def, to be released on own signature plus the following conditions: surrender of passport. (jm) (Entered: 09/27/2023) |
| 09/26/2023 | | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Defendant appears with counsel Lawrence Lustberg; AUSA Paul Monteleoni is also present. Terminate Deadlines as to Wael Hana, Arraignment as to Wael Hana (3) Count 1,2 Wael Hana (3) Count 1,2 held on 9/26/2023., Plea entered by Wael Hana (3) Count 1,2 Wael Hana (3) Count 1,2 Not Guilty. Conference before USDJ on 10/2/23 with Speedy Trial Time excluded until that date. (jm) (Entered: 09/27/2023) |
| 09/26/2023 | 15 | PRB Bond Entered as to Wael Hana in amount of $ 5,000,000. (jm) (Main Document 15 replaced on 10/12/2023)(**Modification made on 10/11/23 by USDJ Stein.) Modified on 10/12/2023 (jbo). (Entered: 09/27/2023) |
| 09/26/2023 | | Surrender of Robert Menendez. (jm) (Entered: 09/27/2023) |
| 09/26/2023 | 31 | Rule 5(f) Order as to Wael Hana. (Signed by Magistrate Judge Ona T. Wang on 9/26/23)(jbo) (Entered: 09/29/2023) |

| | | |
|---|---|---|
| 09/27/2023 | 16 | MOTION for David Schertler to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC−28344476. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Nadine Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Exhibit Certificates of Good Standing, # 2 Affidavit Affidavit in Support, # 3 Proposed Order proposed Order)(Schertler, David) (Entered: 09/27/2023) |
| 09/27/2023 | | ORDER granting 13 Motion for Danny Christopher Onorato to Appear Pro Hac Vice as to Nadine Menendez (2). (Signed by Judge Sidney H. Stein on 9/27/2023) (lab) (Entered: 09/27/2023) |
| 09/27/2023 | | ORDER granting 16 Motion for David Schertler to Appear Pro Hac Vice as to Nadine Menendez (2). (Signed by Judge Sidney H. Stein on 9/27/2023) (lab) (Entered: 09/27/2023) |
| 09/27/2023 | 17 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes: IT IS HEREBY ORDERED that there will be a conference in this matter on Monday, October 2, 2023, at 2:30 p.m. The conference will be held in Courtroom 23A. SO ORDERED. (Status Conference set for 10/2/2023 at 02:30 PM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 9/27/2023) (lnl) Modified on 9/27/2023 (lnl). (Entered: 09/27/2023) |
| 09/27/2023 | 18 | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang:Initial Appearance as to Robert Menendez held on 9/27/2023. Defendant appears with counsel Seth Farber; AUSA Eli Mark is also present. Bail is set as follows: $100,000.00 PRB;PRETRIAL SUPERVISION AS DIRECTED BY PTS;DEF. TO BE RELEASED UPON OWN SIGNATURE;SURRENDER OF PERSONAL PASSPORTS (BUT NOT ANY OFFICIAL PASSPORT) AND TRAVEL DOCUMENTS TO PTS, AND NO NEW APPLICATIONS FOR TRAVEL DOCUMENTS;FOREIGN TRAVEL IS PERMITTED ONLY FOR OFFICIAL BUSINESS WITH PRIOR NOTICE TO PTS.OTHERWISE TRAVEL IS RESTRICTED TO THE UNITED STATES;NO CONTACT WITH CO−DEFENDANTS (EXCEPT FOR HIS WIFE), ANY WITNESSES IDENTIFIED BY THE GOVERNMENT (OTHER THAN THE SENATOR'S STAFF, THE SENATE FOREIGN RELATIONS COMMITTEE STAFF, OR POLITICAL ADVISORS) OR INDIVIDUALS IDENTIFIED IN THE INDICTMENT OUTSIDE THE PRESENCE OF COUNSEL. NO CONTACT WITH INDIVIDUALS ON THE SENATOR'S STAFF, SFRC STAFF OR POLITICAL ADVISORS WHO HAVE PERSONAL KNOWLEDGE OF THE FACTS OF THE CASE ABOUT THE FACTS OF THE CASE OUTSIDE THE PRESENCE OF COUNSEL. (jm) (Entered: 09/27/2023) |
| 09/27/2023 | | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Defendant appears with counsel Seth farber; AUSA Eli Mark is also present. Terminate Deadlines as to Robert Menendez, Arraignment as to Robert Menendez (1) Count 1,2,3 Robert Menendez (1) Count 1,2,3 held on 9/27/2023., Plea entered by Robert Menendez (1) Count 1,2,3 Robert Menendez (1) Count 1,2,3 Not Guilty., As to Robert Menendez. Speedy Trial Time is excluded until 10/2/23. ( Status Conference set for 10/2/2023 at 02:30 PM before Judge Sidney H. Stein.) (jm) (Entered: 09/27/2023) |
| 09/27/2023 | | Surrender of Nadine Menendez. (jm) (Entered: 09/27/2023) |
| 09/27/2023 | 19 | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang:Initial Appearance as to Nadine Menendez held on 9/27/2023. Defendant appears with counsel Danny Onorato; AUSA Eli Mark is also present. Bail is set as follows: $250,000 PRB SECURED BY PERSONAL RESIDENCE IN ENGLEWOOD CLIFFS, NJ; TRAVELRESTRICTED TO SDNY/.EDNY/DNJ/DDC AND POINTS IN−BETWEEN AND SDFL TO SEE FAMILY;TEMPORARY ADDITIONAL TRAVEL UPON CONSENT OF THE AUSA AND APPROVAL OFPRETRIAL SERVICES; SURRENDER TRAVEL DOCUMENTS & NO NEW APPLICATIONS; NO CONTACT WITH CO−DEFENDANTS (EXCEPT FOR HER SPOUSE) OR WITNESSES OUTSIDEPRESENCE OF COUNSEL. SUPERVISION AS DIRECTED BY PRETRIAL SERVICES; DEFENDANT TOBE RELEASED ON OWN SIGNATURE PLUS SURRENDER OF PASSPORT WITH REMAININGCONDITIONS TO BE MET BY 10/11/23. (jm) (Entered: 09/27/2023) |

| | | |
|---|---|---|
| 09/27/2023 | | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Defendant appears with counsel Danny Onorato; AUSA Eli Mark is also present. Arraignment as to Nadine Menendez (2) Count 1,2,3 Nadine Menendez (2) Count 1,2,3 held on 9/27/2023., Plea entered by Nadine Menendez (2) Count 1,2,3 Nadine Menendez (2) Count 1,2,3 Not Guilty., As to Nadine Menendez. Speedy Trial Time is excluded until 10/2/23. ( Status Conference set for 10/2/2023 at 02:30 PM before Judge Sidney H. Stein.) (jm) (Entered: 09/27/2023) |
| 09/27/2023 | 20 | PRB Bond Entered as to Nadine Menendez in amount of $ $250,000. (jm) (Entered: 09/27/2023) |
| 09/27/2023 | 21 | BradyORDER as to Robert Menendez. (Signed by Magistrate Judge Ona T. Wang on 9/27/23)(jm) (Entered: 09/27/2023) |
| 09/27/2023 | 22 | Brady ORDER as to Jose Uribe. (Signed by Magistrate Judge Ona T. Wang on 9/27/23)(jm) (Entered: 09/27/2023) |
| 09/27/2023 | 23 | Brady ORDER as to Nadine Menendez. (Signed by Magistrate Judge Ona T. Wang on 9/27/23)(jm) (Entered: 09/27/2023) |
| 09/27/2023 | 24 | Brady ORDER as to Fred Daibes. (Signed by Magistrate Judge Ona T. Wang on 9/27/23)(jm) (Entered: 09/27/2023) |
| 09/27/2023 | 25 | Appearance Bond Entered as to Robert Menendez: $100,000 Personal recognizance bond; Additional conditions... (jbo) (Entered: 09/27/2023) |
| 09/27/2023 | | Arrest of Jose Uribe. (jbo) (Entered: 09/27/2023) |
| 09/27/2023 | 26 | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Initial Appearance as to Jose Uribe held on 9/27/2023. Bond Hearing as to Jose Uribe held on 9/27/2023. Arraignment as to Jose Uribe (4) Count 1,2 held on 9/27/2023. Plea entered by Jose Uribe Not Guilty. Defendant present with retained counsel Nicholas Lewin. AUSA Eli Mark present for the Government. Voluntary surrender. BAIL DISPOSITION: Agreed conditions of release: $1,000,000 personal recognizance bond; To be secured by property: personal residence in Clifton, NJ; Travel restricted to SDNY/EDNY/DNJ/EDPA; Surrender travel documents and new applications; Pretrial supervision as directed by pretrial services; Def. not to posses firearm/destructive device/other weapons; No contact with co−defendants and witnesses he does business with regarding the case except in the presence of counsel; No contact with co−defendants or witnesses outside the presence of counsel; Def. to be released on own signature plus the following conditions: surrender of personal passport; Remaining conditions to be met by: 10/11/2023. ***Conference before District Judge on 10/2/23 at 2:30 pm. Speedy trial time excluded until 10/2/23. Identity hearing waived. (jbo) (Entered: 09/27/2023) |
| 09/27/2023 | 27 | Appearance Bond Entered as to Jose Uribe: $1,000,000 Personal recognizance bond; Secured by Property: personal residence in Clifton, NJ; Additional conditions... (jbo) (Entered: 09/27/2023) |
| 09/27/2023 | | Arrest of Fred Daibes. (jbo) (Entered: 09/27/2023) |
| 09/27/2023 | 28 | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Initial Appearance as to Fred Daibes held on 9/27/2023. Bond Hearing as to Fred Daibes held on 9/27/2023. Arraignment as to Fred Daibes (5) Count 1,2 held on 9/27/2023. Plea entered by Fred Daibes Not Guilty. Defendant present with retained counsel Roberto Finzi. AUSA Eli Mark present for the Government. Voluntary surrender. BAIL DISPOSITION: Agreed conditions of release: $2,000,000 Personal recognizance bond; Secured by Commercial property at 500 Route 340, Sparkill, NY 10876; Travel restricted to SDNY/EDNY/DNJ/SDFL; Surrender travel documents and no new applications; Pretrial supervision as directed by Pretrial Services; Deft not to possess firearm, destructive device, other weapon; No contact with co−defendants and witnesses he does business with regarding the case except in the presence of counsel; No contact with other co−defendants or witnesses outside presence of counsel; If and when the bond in USA v. Daibes, 18cr655(SDW)(DNJ) may be exonerated, then the monetary conditions of that bond will continue to apply to this matter, i.e., the SONY bond will be modified to carry over the $10M PRB and accompanying security form the DNJ bond; Verify to PTS that firearms and purchase IDs have already been given to son; Deft to be released on own signature; Plus surrender of personal passport; |

| | | Remaining conditions to be met by 10/11/23. ***Conference before District Judge on 10/2/23 at 2:30 pm. Speedy trial time excluded until 10/2/23. (jbo) (Entered: 09/27/2023) |
|---|---|---|
| 09/27/2023 | 29 | Appearance Bond Entered as to Fred Daibes: $2,000,000 Personal recognizance bond; Secured by commercial property; Additional conditions... (jbo) (Entered: 09/27/2023) |
| 09/28/2023 | 30 | MOTION To Excuse Robert Menendez's Personal Appearance at Status Conference . Document filed by Robert Menendez. (Farber, Seth) (Entered: 09/28/2023) |
| 09/29/2023 | 32 | NOTICE OF ATTORNEY APPEARANCE: Seth C. Farber appearing for Robert Menendez. Appearance Type: Retained. (Farber, Seth) (Entered: 09/29/2023) |
| 09/29/2023 | 33 | NOTICE OF ATTORNEY APPEARANCE: David Alexander Kolansky appearing for Robert Menendez. Appearance Type: Retained. (Kolansky, David) (Entered: 09/29/2023) |
| 09/29/2023 | 34 | MEMO ENDORSEMENT 30 MOTION To Excuse Robert Menendez's Personal Appearance at Status Conference as to Robert Menendez...ENDORSEMENT...Defendant Robert Menendez's request to be excused from attending the conference on October 2 is granted pursuant to Fed. R. Crim. P. 43(b)(3). (Signed by Judge Sidney H. Stein on 9/29/2023) (jw) (Entered: 09/29/2023) |
| 09/30/2023 | 35 | LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated September 30, 2023 re: Waiver of Defendant's Appearance at Status Conference *on Monday, October 2, 2023 at 2:30pm*. Document filed by Nadine Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Schertler, David) (Entered: 09/30/2023) |
| 10/01/2023 | 36 | MOTION to Excuse Wael Hana's Personal Appearance at Status Conference . Document filed by Wael Hana. (Lustberg, Lawrence) (Entered: 10/01/2023) |
| 10/02/2023 | 37 | MEMO ENDORSEMENT 35 LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated September 30, 2023 re: Waiver of Defendant's Appearance at Status Conference on Monday, October 2, 2023 at 2:30pm as to Nadine Menendez....ENDORSEMENT...Request denied. SO ORDERED (Signed by Judge Sidney H. Stein on 10/2/2023) (jw) (Entered: 10/02/2023) |
| 10/02/2023 | 38 | MEMO ENDORSEMENT 36 MOTION to Excuse Wael Hana's Personal Appearance at Status Conference as to Wael Hana....ENDORSEMENT...Request denied. SO ORDERED (Signed by Judge Sidney H. Stein on 10/2/2023) (jw) (Entered: 10/02/2023) |
| 10/02/2023 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Pretrial Conference as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes held on 10/2/2023. Defendant Robert Menendez's attorney present and waives his client's appearance; defendant Nadine Menendez present with attorney Danny Onorato; defendant Wael Hana present with attorneys Lawrence Lustberg, Anne Collart, and Ricardo Solano; defendant Jose Uribe present with attorney Nicholas Lewin; defendant Fred Daibes present with attorneys Roberto Finzi and Timothy Donohue; for the government Paul Monteleoni, Eli Mark, Lara Pomerantz, and Daniel Richenthal present. Initial pretrial conference held. The last day for the government to produce discovery is December 4, 2023. Any defense motions are due by January 8, 2024, the government's response is due by January 29, 2024, and any reply is due by February 5, 2024. The trial of this action will be held on May 6, 2024, at 9:30 a.m. At the request of the government, and with the consent of each defendant, the Court excludes time from calculation under the Speedy Trial Act from today until May 6, 2024. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendants in a speedy trial pursuant to 18 U.S.C. § 3161(h)(7)(A). Bail conditions for each defendant remain as set. (Discovery due by 12/4/2023. Motions due by 1/8/2024. Responses due by 1/29/2024. Replies due by 2/5/2024. Jury Trial set for 5/6/2024 at 09:30 AM before Judge Sidney H. Stein) (Court Reporter Pamela Utter) (ap) Modified on 5/6/2024 (lab). (Entered: 10/02/2023) |
| 10/02/2023 | 39 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. IT IS HEREBY ORDERED that The last day for the government to produce discovery is December 4, 2023; Any defense motions shall be filed by January 8, |

|  |  |  |
|---|---|---|
|  |  | 2023, the government's response shall be filed by January 29, 2024, and any reply is due by February 5, 2024; The trial of this action will commence on Monday, May 6, 2024, at 9:30 a.m.; and The time is excluded from calculation under the Speedy Trial Act from today until May6, 2024. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendants in a speedy trial pursuant to 18 U.S.C. § 3161(h) (7)(A) ( Discovery due by 12/4/2023., Motions due by 1/8/2024., Replies due by 2/5/2024., Government Responses due by 1/29/2024, Jury Trial set for 5/6/2024 at 09:30 AM before Judge Sidney H. Stein.) Time excluded from 10/2/23 until 5/6/24. (Signed by Judge Sidney H. Stein on 10/2/2023)(jw) (Entered: 10/02/2023) |
| 10/03/2023 | 40 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. Pursuant to paragraph two of the "REVISED SECURITY PROCEDURES ESTABLISHED PURSUANT TO PUB. L. 96−456, 94 STAT. 2025, BY THE CHIEF JUSTICE OF THE UNITED STATES FOR THE PROTECTION OF CLASSIFIED INFORMATION," and upon the recommendation of the Department of Justice Security Officer, the Court designates Supervisory Security Specialist Harry J. Rucker as the Classified Information Security Officer and Security Specialists Daniel O. Hartenstine, Daniella M. Medel, Matthew W. Mullery, and Winfield S. Slade as alternate Classified Information Security Officers in the above−captioned case. The Department of Justice Security Officer has certified in writing that each of the above−mentioned individuals is cleared for the level and category of classified information that will be involved in this litigation. IT IS HEREBY ORDERED that Harry J. Rucker will serve as the Classified Information Security Officer in the above−captioned case and that Daniel O. Hartenstine, Daniella M. Medel, Matthew W. Mullery, and Winfield S. Slade will serve as alternate Classified Information Security Officers in the same. (Signed by Judge Sidney H. Stein on 10/3/23)(jw) (Entered: 10/03/2023) |
| 10/03/2023 | 41 | **FILING ERROR − DEFICIENT DOCKET ENTRY −** MOTION for Paola Pinto to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC−28372532. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Nadine Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Exhibit Certificates of Good Standing, # 2 Affidavit Affidavit in Support)(Pinto, Paola) Modified on 10/3/2023 (va). (Entered: 10/03/2023) |
| 10/03/2023 | 42 | NOTICE OF ATTORNEY APPEARANCE: Roberto Finzi appearing for Fred Daibes. Appearance Type: Retained. (Finzi, Roberto) (Entered: 10/03/2023) |
| 10/03/2023 | 43 | NOTICE OF ATTORNEY APPEARANCE: Richard Craig Tarlowe appearing for Fred Daibes. Appearance Type: Retained. (Tarlowe, Richard) (Entered: 10/03/2023) |
| 10/03/2023 |  | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice as to Nadine Menendez to RE−FILE Document No. 41 MOTION for Paola Pinto to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number NYSDC−28372532. Motion and supporting papers to be reviewed by Clerk's Office staff. The filing is deficient for the following reason(s): missing Proposed Order. Re−file the motion as a Motion to Appear Pro Hac Vice − attach the correct signed PDF − select the correct named filer/filers − attach valid Certificates of Good Standing issued within the past 30 days − attach Proposed Order. (va)** (Entered: 10/03/2023) |
| 10/04/2023 | 44 | MOTION for Paola Pinto to Appear Pro Hac Vice *for Defendant Nadine Menendez*. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Nadine Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Exhibit A − Certificates of Good Standing, # 2 Affidavit B − Affidavit in Support, # 3 Proposed Order proposed Order)(Pinto, Paola) (Entered: 10/04/2023) |
| 10/04/2023 |  | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 44 MOTION for Paola Pinto to Appear Pro Hac Vice *for Defendant Nadine Menendez*. Motion and supporting papers to be reviewed by Clerk's Office staff. The document has been reviewed and there are no deficiencies. (va)** (Entered: 10/04/2023) |

| | | |
|---|---|---|
| 10/04/2023 | 45 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated October 4, 2023 re: Entry of Proposed Protective Order . Document filed by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Exhibit A (Proposed Protective Order))(Mark, Eli) (Entered: 10/04/2023) |
| 10/05/2023 | 46 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. The government has submitted a proposed protective order pursuant to Fed. R. Crim. P. 16(d) to the Court and the government represents that "defense counsel objects to certain aspects of the proposed protective order" [Doc. No. 45]. Defense counsel is directed to set forth in writing in a single submission on or before 5:00 p.m. on Friday, October 6, its objections, if any, to the proposed protective order and the basis for those objections. The government may reply by noon on Tuesday, October 10.(Government Replies due by 10/10/2023.) (Signed by Judge Sidney H. Stein on 10/5/2023)(jw) (Entered: 10/05/2023) |
| 10/05/2023 | | ORDER granting 44 Motion for Paola Pinto to Appear Pro Hac Vice as to Nadine Menendez (2). (Signed by Judge Sidney H. Stein on 10/5/2023) (lab) (Entered: 10/05/2023) |
| 10/05/2023 | 47 | LETTER by Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Roberto Finzi dated October 5, 2023 re: Response to 45 LETTER MOTION (Attachments: # 1 Exhibit A−Redline to the Government's Proposed Order, # 2 Exhibit B−Clean draft of the Government's Proposed Order)(Finzi, Roberto) (Entered: 10/05/2023) |
| 10/05/2023 | 48 | Order as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. The Court having received defendants' objections to the proposed protective order [Doc. No. 47], the government is directed to file its reply on or before noon on Friday, October 6. So Ordered. (Replies due by 10/6/2023.) (Signed by Judge Sidney H. Stein on 10/5/23)(jbo) (Entered: 10/05/2023) |
| 10/05/2023 | 49 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated October 5, 2023 re: Scheduling Ex Parte, Sealed Classified Information Procedures Act Section Two Conference . Document filed by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Richenthal, Daniel) (Entered: 10/05/2023) |
| 10/05/2023 | 50 | MEMO ENDORSEMENT as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes on 49 LETTER MOTION re: Scheduling Ex Parte, Sealed Classified Information Procedures Act Section Two Conference. Endorsement: The conference will be held on Tuesday, October 24, 2023, at 11:30 a.m. So Ordered. (Status Conference set for 10/24/2023 at 11:30 AM before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 10/05/2023)(joe) (Entered: 10/05/2023) |
| 10/06/2023 | 51 | LETTER REPLY TO RESPONSE to Motion by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated October 6, 2023 re 45 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated October 4, 2023 re: Entry of Proposed Protective Order .. (Richenthal, Daniel) (Entered: 10/06/2023) |
| 10/06/2023 | 52 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated October 6, 2023 re: Scheduling of a Curcio Hearing . Document filed by USA as to Wael Hana. (Richenthal, Daniel) (Entered: 10/06/2023) |
| 10/06/2023 | 53 | LETTER by Wael Hana addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated October 6, 2023 re: Government's request for a hearing pursuant to US v.Curcio (Lustberg, Lawrence) (Entered: 10/06/2023) |
| 10/06/2023 | 54 | MEMO ENDORSEMENT 52 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated October 6, 2023 re: Scheduling of a Curcio Hearing as to Wael Hana...ENDORSEMENT...The Curcio hearing will be held on October 18, 2023, at 2:30 p.m. in Courtroom 23A. (Signed by Judge Sidney H. Stein on 10/6/2023) (jw) (Entered: 10/06/2023) |
| 10/06/2023 | | Set/Reset Deadlines/Hearings as to Wael Hana: Curcio Hearing set for 10/18/2023 at 02:30 PM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge |

| | | |
|---|---|---|
| | | Sidney H. Stein (jw) (Entered: 10/06/2023) |
| 10/06/2023 | 55 | PROTECTIVE ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes...regarding procedures to be followed that shall govern the handling of confidential material... Terminated Motion(s): 45 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated October 4, 2023 re: Entry of Proposed Protective Order filed by USA (Signed by Judge Sidney H. Stein on 10/6/2023)(jw) (Entered: 10/06/2023) |
| 10/10/2023 | 56 | CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Roberto Finzi dated October 10, 2023 re: Extension of Time to Satisfy Bail Conditions . Document filed by Fred Daibes. (Finzi, Roberto) (Entered: 10/10/2023) |
| 10/10/2023 | 57 | MEMO ENDORSEMENT 56 CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Roberto Finzi dated October 10, 2023 re: Extension of Time to Satisfy Bail Conditions as to Fred Daibes...ENDORSEMENT...The request for an extension of time for Mr. Daibes to satisfy his bail condition until October 13 is granted. (Signed by Judge Sidney H. Stein on 10/10/2023) (jw) (Entered: 10/10/2023) |
| 10/10/2023 | 58 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated October 10, 2023 re: 15 Bond re: substitution of property . Document filed by Wael Hana. (Attachments: # 1 Proposed Order granting letter motion, # 2 Exhibit to letter motion)(Lustberg, Lawrence) (Entered: 10/10/2023) |
| 10/11/2023 | 59 | CONSENT ORDER as to Wael Hana. IT IS on this 11th day of October, 2023, ORDERED that defendant Wael Hana's conditions of release, as set forth in the September 26, 2023 Order Setting Conditions of Release, ECF No. 15, are hereby modified to substitute Henry Street Plaza LLC for Capital Management GE LLC. (Signed by Judge Sidney H. Stein on 10/11/2023) (jw) (Entered: 10/11/2023) |
| 10/11/2023 | 60 | CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated October 11, 2023 re: Extension of Time to Satisfy Bail Conditions . Document filed by Nadine Menendez. (Onorato, Danny) (Entered: 10/11/2023) |
| 10/11/2023 | 61 | NOTICE OF ATTORNEY APPEARANCE: Nicholas James Lewin appearing for Jose Uribe. Appearance Type: Retained. (Lewin, Nicholas) (Entered: 10/11/2023) |
| 10/11/2023 | 62 | CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Nicholas J. Lewin dated 10/11/2023 re: Extension of Time to Satifsy Bail Security . Document filed by Jose Uribe. (Lewin, Nicholas) (Entered: 10/11/2023) |
| 10/11/2023 | 63 | MEMO ENDORSEMENT 60 CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated October 11, 2023 re: Extension of Time to Satisfy Bail Conditions as to Nadine Menendez...ENDORSEMENT...The request for an extension of time until October 18 to satisfy defendant's bail conditions is granted (Signed by District Judge Sidney H. Stein on 10/11/23) (jw) Modified on 10/11/2023 (jw). (Entered: 10/11/2023) |
| 10/11/2023 | 64 | MEMO ENDORSEMENT 62 CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Nicholas J. Lewin dated 10/11/2023 re: Extension of Time to Satisfy Bail Security as to Jose Uribe...Defendant's request to extend his time to October 18, 2023 to satisfy a bail condition is granted. (Signed by Judge Sidney H. Stein on 10/11/2023) (jw) (Entered: 10/11/2023) |
| 10/12/2023 | 65 | (S1) SUPERSEDING INDICTMENT FILED as to Robert Menendez (1) count(s) 1s, 2s, 3s, 4s, Nadine Menendez (2) count(s) 1s, 2s, 3s, 4s, Wael Hana (3) count(s) 1s, 2s, 4s, Jose Uribe (4) count(s) 1s, 2s, Fred Daibes (5) count(s) 1s, 2s. (jm) (Entered: 10/12/2023) |
| 10/13/2023 | 66 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. IT IS HEREBY ORDERED that the defendants will be arraigned on the (S1) Superseding Indictment [ECF No. 65] on Wednesday, October 18, at 2:00 p.m. in Courtroom 23A. SO ORDERED: ( Arraignment set for 10/18/2023 at 02:00 PM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein. ) (Signed by Judge Sidney H. Stein on 10/13/2023)(bw) (Entered: 10/13/2023) |
| 10/13/2023 | 67 | TRANSCRIPT of Proceedings as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re: Conference held on 10/2/2023 before Judge Sidney H. |

|  |  | Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/3/2023. Redacted Transcript Deadline set for 11/13/2023. Release of Transcript Restriction set for 1/11/2024. (McGuirk, Kelly) (Entered: 10/13/2023) |
|---|---|---|
| 10/13/2023 | 68 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. Notice is hereby given that an official transcript of a Conference proceeding held on 10/2/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 10/13/2023) |
| 10/14/2023 | 69 | CONSENT MOTION to Continue *Arraignment of Robert Menendez on Superseding Indictment*. Document filed by Robert Menendez. (Farber, Seth) (Entered: 10/14/2023) |
| 10/16/2023 | 70 | MEMO ENDORSEMENT 69 Motion to Continue as to Robert Menendez...ENDORSEMENT...Senator Mendendez's request to adjourn his arraignment to October 23, 2023 at 3:00pm is granted (Signed by Judge Sidney H. Stein on 10/16/23) (jw) (Entered: 10/16/2023) |
| 10/16/2023 |  | Set/Reset Deadlines/Hearings as to Robert Menendez: Arraignment set for 10/23/2023 at 03:00 PM before Judge Sidney H. Stein (jw) (Entered: 10/16/2023) |
| 10/16/2023 | 71 | LETTER by USA as to Wael Hana addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated October 16, 2023 re: Proposed Colloquy for Curcio Hearing Document filed by USA. (Attachments: # 1 Exhibit (Proposed Colloquy))(Richenthal, Daniel) (Entered: 10/16/2023) |
| 10/16/2023 | 73 | NOTICE OF ATTORNEY APPEARANCE: Marc E. Kasowitz appearing for Jose Uribe. Appearance Type: Retained. (Kasowitz, Marc) (Entered: 10/16/2023) |
| 10/16/2023 | 74 | NOTICE OF ATTORNEY APPEARANCE: Fria Rohinton Kermani appearing for Jose Uribe. Appearance Type: Retained. (Kermani, Fria) (Entered: 10/16/2023) |
| 10/16/2023 | 75 | NOTICE OF ATTORNEY APPEARANCE: Daniel J. Fetterman appearing for Jose Uribe. Appearance Type: Retained. (Fetterman, Daniel) (Entered: 10/16/2023) |
| 10/16/2023 | 72 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. The Court expects the attorneys for all five defendants to be present at the pretrial conference scheduled for Wednesday, October 18, at 2:00 p.m. in Courtroom 23A. (Pretrial Conference set for 10/18/2023 at 02:00 PM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 10/16/2023)(jw) (Entered: 10/17/2023) |
| 10/17/2023 | 76 | MOTION for Nicholas J. Lewin to Withdraw as Attorney . Document filed by Jose Uribe. (Attachments: # 1 Affidavit of Nicholas J. Lewin)(Lewin, Nicholas) (Entered: 10/17/2023) |
| 10/17/2023 | 77 | ORDER 76 Motion to Withdraw as Attorney. Nicholas James Lewin withdrawn from case. as to Jose Uribe. IT IS HEREBY ORDERED that Nicholas J. Lewin's motion to withdraw as counsel [ECF Doc. No. 76] is granted. The Clerk of Court is directed to terminate Mr. Lewin's appearance on ECF in this matter. (Signed by Judge Sidney H. Stein on 10/17/2023) (jw) (Entered: 10/17/2023) |
| 10/17/2023 | 78 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated October 17, 2023 re: 15 Bond, 59 Order on Letter Motion, re: modification of conditions of pretrial release . Document filed by Wael Hana. (Attachments: # 1 Proposed Order granting letter motion)(Lustberg, Lawrence) (Entered: 10/17/2023) |
| 10/18/2023 |  | Minute Entry for proceedings held before Judge Sidney H. Stein: Arraignment/Status Conference/Curcio Hearing as to Nadine Menendez (2) Count 1s,2s,3s,4s and Wael Hana (3) Count 1s,2s,4s and Jose Uribe (4) Count 1s,2s and Fred Daibes (5) Count 1s,2s held on 10/18/2023. Defendant Robert Menendez's attorney present. Defendant Menendez excused by the Court; defendant Nadine Menendez present with attorney |

| | | |
|---|---|---|
| | | Danny Onorato; defendant Wael Hana present with attorneys Lawrence Lustberg, Anne Collart, and Ricardo Solano; defendant Jose Uribe present with attorneys Marc Kosowitz and Daniel Fetterman; defendant Fred Daibes present with attorneys Roberto Finzi, Cameron Sharef and Richard Tarlowe; for the government Paul Monteleoni, Eli Mark, and Daniel Richenthal present; court reporter Amy Walker also present. The Court denies defendant Hanna's motion for a modification of his conditions of release [ECF No. 78] for the reasons set forth on the record. Defendants Nadine Menendez, Wael Hana, Jose Uribe, and Fred Daibes arraigned on the (S1) Superseding Indictment and plead not guilty. Defendants waive their right to have the (S1) Indictment read to them by the Court. The Court accepts the not guilty pleas. At the request of the government, and with the consent of each defendant, the Court excludes time from calculation under the Speedy Trial Act from today until May 6, 2024. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendants in a speedy trial pursuant to 18 U.S.C. § 3161(h)(7)(A). Bail conditions for each defendant remain as set. Curcio hearing held regarding defendant Wael Hanna. Defendant Hanna wishes to continue with his attorneys. The Court finds that Hanna understands the potential conflict. Hanna waives his right to conflict free representation. (lnl) Modified on 5/6/2024 (lab). (Entered: 10/18/2023) |
| 10/18/2023 | | Minute Entry for proceedings held before Judge Sidney H. Stein: **Plea entered by Nadine Menendez (2) Count 1s,2s,3s,4s and Wael Hana (3) Count 1s,2s,4s and Jose Uribe (4) Count 1s,2s and Fred Daibes (5) Count 1s,2s Not Guilty.** (lnl) (Entered: 10/18/2023) |
| 10/20/2023 | 79 | NOTICE OF ATTORNEY APPEARANCE Christina A. Clark appearing for USA. (Clark, Christina) (Entered: 10/20/2023) |
| 10/23/2023 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Arraignment as to Robert Menendez (1) Count 1s,2s,3s,4s held on 10/23/2023. Defendant Robert Menendez present with attorneys Seth Farber and David Kolansky; for the government Paul Monteleoni, Eli Mark, and Daniel Richenthal present. Christina Clark also appearing for the Government. Defendant Robert Menendez is arraigned on the (S1) Superseding Indictment and pleads not guilty. Defendant waives his right to have the (S1) Indictment read to him in Court. The Court accepts the not guilty plea. Bail conditions remain as set. (Court Reporter Pamela Utter) (ap) (Entered: 10/24/2023) (ap) Modified on 10/24/2023 (ap). Modified on 10/24/2023 (ap). Modified on 10/24/2023 (ap). Modified on 10/24/2023 (ap). (Entered: 10/24/2023) |
| 10/23/2023 | | Minute Entry for proceedings held before Judge Sidney H. Stein: **Plea entered by Robert Menendez (1) Count 1s,2s,3s,4s Not Guilty.** (ap) (Entered: 10/24/2023) |
| 10/25/2023 | 80 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. As discussed at the classified and ex parte hearing pursuant to Section 2 of the Classified Information Procedures Act, IT IS HEREBY ORDERED that the Government produce their classified and ex parte motion pursuant to Section 4 of the Classified Information Procedures Act on or before February 9, 2024. SO ORDERED: ( Motions due by 2/9/2024. ) (Signed by Judge Sidney H. Stein on 10/25/2023)(bw) (Entered: 10/25/2023) |
| 10/31/2023 | 81 | MOTION for Ann M. St. Peter−Griffith to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC−28502769. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jose Uribe as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Affidavit of Ann M. St. Peter−Griffith in Support of Motion for Admission Pro Hac Vice, # 2 Exhibit A − Florida Supreme Court Certificate of Good Standing, # 3 Exhibit B − Maine Supreme Court Certificate of Good Standing, # 4 Proposed Order)(St. Peter−Griffith, Ann M.) (Entered: 10/31/2023) |
| 10/31/2023 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 81 MOTION for Ann M. St. Peter−Griffith to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC−28502769. Motion and supporting papers to be reviewed by Clerk's Office staff. The document has been reviewed and there are no deficiencies. (va)** (Entered: 10/31/2023) |
| 10/31/2023 | | ORDER granting 81 Motion for Ann M. St. Peter−Griffith to Appear Pro Hac Vice as to Jose Uribe (4). (Signed by Judge Sidney H. Stein on 10/31/2023) (lab) (Entered: 10/31/2023) |

| | | |
|---|---|---|
| 11/01/2023 | 82 | TRANSCRIPT of Proceedings as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re: Conference held on 10/2/23 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/22/2023. Redacted Transcript Deadline set for 12/4/2023. Release of Transcript Restriction set for 1/30/2024. (Moya, Goretti) (Entered: 11/01/2023) |
| 11/01/2023 | 83 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. Notice is hereby given that an official transcript of a Conference proceeding held on 10/2/23 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 11/01/2023) |
| 11/03/2023 | 84 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated November 3, 2023 re: 15 Bond re: modification to curfew condition . Document filed by Wael Hana. (Attachments: # 1 Proposed Order granting letter motion)(Lustberg, Lawrence) (Entered: 11/03/2023) |
| 11/08/2023 | 85 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes: IT IS HEREBY ORDERED that the Court will hold a telephone conference for oral argument on defendant Hana's application for a modification of his conditions of pretrial release [ECF Doc.# 84] on Monday, November 13, 2023, at 12:45 p.m. The parties shall dial 646−453−4442 and use ID: 72419642#. The public and members of the press may dial in in audio only mode. (Telephone Conference set for 11/13/2023 at 12:45 PM before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 11/8/2023) (lnl) (Entered: 11/09/2023) |
| 11/13/2023 | 86 | FIRST MOTION for Timothy M. Donohue to Appear Pro Hac Vice *for defendant Fred Daibes*. Filing fee $ 200.00, receipt number ANYSDC−28557345. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Fred Daibes. (Attachments: # 1 Affidavit Declaration of Timothy M. Donohue to Appear Pro Hac Vice, # 2 Exhibit Exhibit to Declaration of Timothy M. Donohue, # 3 Proposed Order)(Donohue, Timothy) (Entered: 11/13/2023) |
| 11/13/2023 | 87 | ORDER as to Wael Hana: IT IS HEREBY ORDERED that the defendant's conditions of release are modified to provide that his curfew with location monitoring (GPS) is extended from 9:00 p.m. to 8:00 a.m. daily, with limited extensions to be approved in advance by pretrial services. Defendant shall provide his pretrial services officer with the specific reason for any requested extension. SO ORDERED. (Signed by Judge Sidney H. Stein on 11/13/2023) (lnl) (Entered: 11/13/2023) |
| 11/13/2023 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Telephone Conference as to Wael Hana held on 11/13/2023. Defendant participated with attorney Lawrence Lustberg, for the government Daniel Richenthal, Paul Monteleoni, Eli Mark, and Lara Pomerantz participated; pretrial services officer Jonathan Lettieri; court reporter Noah Collin. Teleconference held regarding defendant's request to modify his conditions of bail [Doc. No. 84]. The defendant's conditions of release are modified to provide that his curfew with location monitoring (GPS) is extended from 9:00 p.m. to 8:00 a.m. daily, with limited extensions to be approved in advance by pretrial services. Defendant shall provide his pretrial services officer with the specific reason for any requested extension. (lnl) Modified on 11/13/2023 (lab). (Entered: 11/13/2023) |
| 11/14/2023 | | ORDER granting 86 Motion for Timothy M. Donohue to Appear Pro Hac Vice as to Fred Daibes (5). (Signed by Judge Sidney H. Stein on 11/14/2023) (lab) (Entered: 11/14/2023) |
| 11/16/2023 | 88 | NOTICE OF ATTORNEY APPEARANCE: Adam Fee appearing for Robert Menendez. Appearance Type: Retained. (Fee, Adam) (Entered: 11/16/2023) |
| 11/16/2023 | 89 | NOTICE OF ATTORNEY APPEARANCE: Avi Weitzman appearing for Robert Menendez. Appearance Type: Retained. (Weitzman, Avi) (Entered: 11/16/2023) |

| 11/16/2023 | 90 | MOTION for Seth C. Farber and David A. Kolansky to Withdraw as Attorney . Document filed by Robert Menendez. (Farber, Seth) (Entered: 11/16/2023) |
|---|---|---|
| 11/16/2023 | 91 | DECLARATION of Seth C. Farber in Support as to Robert Menendez re: 90 MOTION for Seth C. Farber and David A. Kolansky to Withdraw as Attorney .. (Farber, Seth) (Entered: 11/16/2023) |
| 11/17/2023 | 92 | ORDER as to Robert Menendez (1) on 90 MOTION for Seth C. Farber and David A. Kolansky to Withdraw as Attorney. Pursuant to Local Criminal Rule 1.1(6) and Local Civil Rule 1.4 for the United States District Courts for the Southern and Eastern Districts of New York, the undersigned attorneys, Seth C. Farber and David A. Kolansky, respectfully request the withdrawal of Winston & Strawn LLP as counsel of record for Defendant Robert Menendez. As set forth in the accompanying Declaration of Seth C. Farber, Avi Weitzman and Adam Fee of Paul Hastings LLP have entered appearances in this matter and will continue as counsel of record for Senator Menendez. Senator Menendez has consented to this withdrawal. Seth C. Farber and David Alexander Kolansky withdrawn from case. SO ORDERED. (Signed by Magistrate Judge Gary Stein on 11/17/2023) (ap) (Entered: 11/17/2023) |
| 11/17/2023 | 93 | **FILING ERROR − DEFICIENT DOCKET ENTRY** − MOTION for Robert D Luskin to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number CNYSDC−28588888. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Robert Menendez. (Attachments: # 1 Exhibit A − DC Certificate of Good Standing, # 2 Proposed Order Granting Motion for Admission Pro Hac Vice)(Luskin, Robert) Modified on 11/20/2023 (vba). (Entered: 11/17/2023) |
| 11/20/2023 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes to RE−FILE Document No. 93 MOTION for Robert D Luskin to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number CNYSDC−28588888. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): Affidavit Not Notarized;. Re−file the motion as a Motion to Appear Pro Hac Vice − attach the correct signed PDF − select the correct named filer/filers − attach valid Certificates of Good Standing issued within the past 30 days − attach Proposed Order. (vba)** (Entered: 11/20/2023) |
| 11/22/2023 | 94 | MOTION for Robert D. Luskin to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Robert Menendez. (Attachments: # 1 Affidavit of Robert D. Luskin, # 2 Exhibit A − Certificate of Good Standing, # 3 Proposed Order)(Luskin, Robert) (Entered: 11/22/2023) |
| 11/27/2023 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 94 MOTION for Robert D. Luskin to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (vba)** (Entered: 11/27/2023) |
| 11/27/2023 | | ORDER granting 94 Motion for Robert D. Luskin to Appear Pro Hac Vice as to Robert Menendez (1). (Signed by Judge Sidney H. Stein on 11/27/2023) (lab) (Entered: 11/27/2023) |
| 12/06/2023 | 95 | MOTION to Withdraw *and [Proposed] Order*. Document filed by Fred Daibes. (Attachments: # 1 Affidavit / Declaration of Roberto Finzi, # 2 Affidavit / Certificate of Service)(Finzi, Roberto) (Entered: 12/06/2023) |
| 12/07/2023 | 96 | MEMO ENDORSEMENT 95 Motion to Withdraw as to Fred Daibes. Respectfully request to withdraw as counsel for Defendant Fred Daibes, and to be removed from the Case Management/Electronic Case Files (CM/ECF) notification list for the above−captioned matter. Mr. Daibes has consented to this withdrawal. Timothy M. Donohue, of the law firm of Arleo & Donohue, LLC, will continue to represent Mr. Daibes in this matter...ENDORSEMENT...SO ORDERED (Signed by Judge Sidney H. Stein on 12/7/2023) (jw) (Entered: 12/07/2023) |
| 12/07/2023 | | Attorney update in case as to Fred Daibes. Attorney Roberto Finzi and Richard Craig Tarlowe terminated (jw) (Entered: 12/07/2023) |
| 12/08/2023 | 97 | TRANSCRIPT of Proceedings as to Robert Menendez re: Arraignment held on 10/23/2023 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, |

| | | |
|---|---|---|
| | | (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/29/2023. Redacted Transcript Deadline set for 1/8/2024. Release of Transcript Restriction set for 3/7/2024. (McGuirk, Kelly) (Entered: 12/08/2023) |
| 12/08/2023 | 98 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez. Notice is hereby given that an official transcript of a Arraignment proceeding held on 10/23/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/08/2023) |
| 12/08/2023 | 99 | TRANSCRIPT of Proceedings as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re: Arraignment held on 10/18/2023 before Judge Sidney H. Stein. Court Reporter/Transcriber: Amy Walker, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/29/2023. Redacted Transcript Deadline set for 1/8/2024. Release of Transcript Restriction set for 3/7/2024. (McGuirk, Kelly) (Entered: 12/08/2023) |
| 12/08/2023 | 100 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. Notice is hereby given that an official transcript of a Arraignment proceeding held on 10/18/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/08/2023) |
| 12/08/2023 | 101 | TRANSCRIPT of Proceedings as to Wael Hana re: Hearing held on 10/18/2023 before Judge Sidney H. Stein. Court Reporter/Transcriber: Amy Walker, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/29/2023. Redacted Transcript Deadline set for 1/8/2024. Release of Transcript Restriction set for 3/7/2024. (McGuirk, Kelly) (Entered: 12/08/2023) |
| 12/08/2023 | 102 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Wael Hana. Notice is hereby given that an official transcript of a Hearing proceeding held on 10/18/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/08/2023) |
| 12/14/2023 | 103 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 12/14/2023) |
| 12/14/2023 | 104 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 12/14/2023) |
| 12/20/2023 | 105 | LETTER MOTION addressed to Judge Sidney H. Stein from Avi Weitzman dated December 20, 2023 re: Adjournment of Trial Date and Modification of Pretrial Motion Schedule . Document filed by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Weitzman, Avi) (Entered: 12/20/2023) |
| 12/21/2023 | 106 | MEMO ENDORSEMENT as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes on re: 105 LETTER MOTION addressed to Judge Sidney H. Stein from Avi Weitzman dated December 20, 2023 re: Adjournment of Trial Date and Modification of Pretrial Motion Schedule. ENDORSEMENT: Motion adjourned of Jan. 8 adjourned to January 15 on consent. Gov't to respond to this letter by noon on December 26, 2023. (Motions due by 1/15/2024. Responses due by 12/26/2023) (Signed by Judge Sidney H. Stein on 12/21/2023)(ap) (Entered: 12/21/2023) |

| 12/21/2023 | 107 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 12/22/2023) |
|---|---|---|
| 12/21/2023 | 108 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 12/22/2023) |
| 12/21/2023 | 109 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 12/22/2023) |
| 12/25/2023 | 110 | LETTER by Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated 12/25/2023 re: Respectfully correcting an error in Defendants' letter submitted December 20, 2023 (ECF No. 105) (Fee, Adam) (Entered: 12/25/2023) |
| 12/26/2023 | 111 | LETTER RESPONSE in Opposition by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated December 26, 2023 re: 105 LETTER MOTION addressed to Judge Sidney H. Stein from Avi Weitzman dated December 20, 2023 re: Adjournment of Trial Date and Modification of Pretrial Motion Schedule .. (Attachments: # 1 Exhibit A − Discovery Index (under seal))(Monteleoni, Paul) (Entered: 12/26/2023) |
| 12/28/2023 | 112 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes... Accordingly, IT IS HEREBY ORDERED that defendants' request to adjourn the commencement of trial to early July and to bifurcate the submission of pretrial motions is denied. The pretrial schedule is as follows: the deadline for pretrial motions is adjourned to January 15, 2024; any response by the Government shall be filed on or before February 5, 2024; any reply is due by February 12, 2024; and the commencement of the trial of this action remains at Monday, May 6, 2024, at 9:30 a.m. in Courtroom 23A. So Ordered. (Motions due by 1/15/2024. Responses due by 2/12/2024. Jury Trial set for 5/6/2024 at 09:30 AM before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 12/28/23)(jbo) (Entered: 12/28/2023) |
| 01/02/2024 | 113 | TRANSCRIPT of Proceedings as to Robert Menendez, Nadine Menendez, Jose Uribe, Fred Daibes re: Conference held on 9/27/2023 before Magistrate Judge Ona T. Wang. Court Reporter/Transcriber: Noah Collin, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/23/2024. Redacted Transcript Deadline set for 2/2/2024. Release of Transcript Restriction set for 4/1/2024. (McGuirk, Kelly) (Entered: 01/02/2024) |
| 01/02/2024 | 114 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Nadine Menendez, Jose Uribe, Fred Daibes. Notice is hereby given that an official transcript of a Conference proceeding held on 9/27/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/02/2024) |
| 01/02/2024 | 115 | (S2) SUPERSEDING INDICTMENT FILED as to Robert Menendez (1) count(s) 1ss, 2ss, 3ss, 4ss, Nadine Menendez (2) count(s) 1ss, 2ss, 3ss, 4ss, Wael Hana (3) count(s) 1ss, 2ss, 4ss, Jose Uribe (4) count(s) 1ss, 2ss, Fred Daibes (5) count(s) 1ss, 2ss. (jm) (Entered: 01/02/2024) |
| 01/02/2024 | 116 | LETTER by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated January 2, 2024 re: Superseding Indictment Document filed by USA. (Richenthal, Daniel) (Entered: 01/02/2024) |
| 01/05/2024 | 117 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 01/05/2024) |
| 01/09/2024 | 118 | MOTION for Jacob (Yaakov) M. Roth to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC−28787613. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Affidavit Rule 1.3 Affidavit, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order Proposed Order granting PHV)(Roth, Jacob) (Entered: 01/09/2024) |

| | | |
|---|---|---|
| 01/09/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 118 MOTION for Jacob (Yaakov) M. Roth to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−28787613. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 01/09/2024) |
| 01/10/2024 | 119 | MOTION to Dismiss *the Second Superseding Indictment as to Senator Robert Menendez*. Document filed by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Fee, Adam) (Entered: 01/10/2024) |
| 01/10/2024 | 120 | MEMORANDUM in Support by Robert Menendez re 119 MOTION to Dismiss *the Second Superseding Indictment as to Senator Robert Menendez*.. (Fee, Adam) (Entered: 01/10/2024) |
| 01/10/2024 | 121 | DECLARATION of Avi Weitzman in Support as to Robert Menendez re: 119 MOTION to Dismiss *the Second Superseding Indictment as to Senator Robert Menendez*.. (Fee, Adam) (Entered: 01/10/2024) |
| 01/10/2024 | | ORDER granting 118 Motion for Jacob (Yaakov) M. Roth to Appear Pro Hac Vice as to Robert Menendez (1). (Signed by Judge Sidney H. Stein on 1/10/2024) (lab) (Entered: 01/10/2024) |
| 01/10/2024 | 122 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 01/10/2024) |
| 01/10/2024 | 123 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 01/10/2024) |
| 01/10/2024 | 124 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 01/10/2024) |
| 01/11/2024 | | ORDER granting 118 Motion for Jacob (Yaakov) M. Roth to Appear Pro Hac Vice as to Robert Menendez. (Signed by Judge Sidney H. Stein on 1/11/2024) (lab) (Entered: 01/11/2024) |
| 01/11/2024 | 125 | LETTER by Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein, from Matthew Russell Lee dated 1/10/2024 re: Matthew Russell Lee writes regarding sealing of documents and intervening. (ap) (Entered: 01/11/2024) |
| 01/12/2024 | 126 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 01/12/2024) |
| 01/13/2024 | 127 | CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Avi Weitzman dated January 13, 2024 re: Unopposed request for extension of time to file suppression motions . Document filed by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Fee, Adam) (Entered: 01/13/2024) |
| 01/15/2024 | 128 | LETTER RESPONSE to Motion by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Lara Pomerantz dated January 15, 2024 re: 127 CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Avi Weitzman dated January 13, 2024 re: Unopposed request for extension of time to file suppression motions .. (Mark, Eli) (Entered: 01/15/2024) |
| 01/15/2024 | 129 | MOTION to Dismiss *the Second Superseding Indictment as to defendant Fred Daibes*. Document filed by Fred Daibes. (Donohue, Timothy) (Entered: 01/15/2024) |
| 01/15/2024 | 130 | MEMORANDUM in Support by Fred Daibes re 129 MOTION to Dismiss *the Second Superseding Indictment as to defendant Fred Daibes*.. (Donohue, Timothy) (Entered: 01/15/2024) |
| 01/15/2024 | 131 | MOTION to Sever Defendant *Nadine Menendez*. Document filed by Nadine Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Pinto, Paola) (Entered: 01/15/2024) |
| 01/15/2024 | 132 | MEMORANDUM in Support by Nadine Menendez re 131 MOTION to Sever Defendant *Nadine Menendez*.. (Pinto, Paola) (Entered: 01/15/2024) |
| 01/15/2024 | 133 | NOTICE OF ATTORNEY APPEARANCE: Jessica Guarracino appearing for Wael Hana. Appearance Type: Retained. (Guarracino, Jessica) (Entered: 01/15/2024) |

| | | |
|---|---|---|
| 01/15/2024 | 134 | NOTICE OF ATTORNEY APPEARANCE: Elena Cicognani appearing for Wael Hana. Appearance Type: Retained. (Cicognani, Elena) (Entered: 01/15/2024) |
| 01/15/2024 | 135 | NOTICE OF ATTORNEY APPEARANCE: Andrew James Marino appearing for Wael Hana. Appearance Type: Retained. (Marino, Andrew) (Entered: 01/15/2024) |
| 01/15/2024 | 136 | MOTION to Dismiss *Based on Lack of Venue and Duplicity, and to Sever Trials*. Document filed by Robert Menendez. (Fee, Adam) (Entered: 01/15/2024) |
| 01/15/2024 | 137 | MEMORANDUM in Support by Robert Menendez re 136 MOTION to Dismiss *Based on Lack of Venue and Duplicity, and to Sever Trials.*. (Fee, Adam) (Entered: 01/15/2024) |
| 01/15/2024 | 138 | DECLARATION of Adam Fee in Support as to Robert Menendez re: 136 MOTION to Dismiss *Based on Lack of Venue and Duplicity, and to Sever Trials.*. (Fee, Adam) (Entered: 01/15/2024) |
| 01/15/2024 | 139 | MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions*. Document filed by Wael Hana. (Lustberg, Lawrence) (Entered: 01/15/2024) |
| 01/15/2024 | 140 | REDACTION byWael Hana to 139 MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions*. filed by Wael Hana (Lustberg, Lawrence) (Entered: 01/15/2024) |
| 01/16/2024 | 141 | DECLARATION of Lawrence S. Lustberg in Support as to Wael Hana re: 139 MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions.*. (Lustberg, Lawrence) (Entered: 01/16/2024) |
| 01/16/2024 | 142 | DECLARATION of Wael Hana in Support as to Wael Hana re: 139 MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions.*. (Lustberg, Lawrence) (Entered: 01/16/2024) |
| 01/16/2024 | 143 | MEMORANDUM in Support by Wael Hana re 139 MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions.*. (Lustberg, Lawrence) (Entered: 01/16/2024) |
| 01/16/2024 | 144 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes: IT IS HEREBY ORDERED that defendants' request to extend the deadline to file suppression motions−and only suppression motions−by one week is granted. The updated schedule for suppression motions only is as follows: the deadline for all defendants' suppression motions is January 22, 2024; the deadline for the Government to respond to all defense suppression motions is February 12, 2024; and the deadline for any reply by defendants is February 19, 2024. The pretrial schedule for all other motions, as set forth in the order dated December 28, 2023, remains unchanged. (See ECF No. 112.) (Motions due by 1/22/2024. Responses due by 2/12/2024. Replies due by 2/19/2024) (Signed by Judge Sidney H. Stein on 1/15/2024) (ap) (Entered: 01/16/2024) |
| 01/16/2024 | 145 | LETTER by Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein, from Dane Green dated 1/11/2024 re: Dana Green writes regarding sealed documents. (ap) (Entered: 01/16/2024) |
| 01/16/2024 | 146 | LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated January 16, 2024 re: Motion to Join . Document filed by Nadine Menendez. (Onorato, Danny) (Entered: 01/16/2024) |
| 01/17/2024 | 147 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes: IT IS HEREBY ORDERED that the parties are directed to respond to the letter filed by Inner City Press [Doc. No. 125] and the letter filed by The New York Times [Doc. No. 145] on or before January 22, 2024. (Responses due by 1/22/2024) (Signed by Judge Sidney H. Stein on 1/17/2024) (ap) (Entered: 01/17/2024) |
| 01/18/2024 | 148 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/18/2024) |
| 01/18/2024 | 149 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/18/2024) |
| 01/18/2024 | 150 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/18/2024) |
| 01/18/2024 | 151 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/18/2024) |

| | | |
|---|---|---|
| 01/22/2024 | 152 | LETTER by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated January 22, 2024 re: Response to Letters of Inner City Press and New York Times Regarding Sealing Document filed by USA. (Attachments: # 1 Exhibit Attachment 1 − Proposed Redactions to Memorandum, # 2 Exhibit Attachment 2 − Proposed Redactions to Declaration Exhibit A, # 3 Exhibit Attachment 3 − Proposed Redactions to Declaration Exhibit B)(Monteleoni, Paul) (Entered: 01/22/2024) |
| 01/22/2024 | 153 | LETTER by Jose Uribe addressed to Judge Sidney H. Stein from Daniel J. Fetterman dated January 22, 2024 re: Response to Letters of Inner City Press and New York Times (Herschmann, Eric) (Entered: 01/22/2024) |
| 01/22/2024 | 154 | LETTER by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Anne M. Collart dated January 22, 2024 re: ECF 147 − Letters of Inner City Press and New York Times Document filed by Wael Hana. (Collart, Anne) (Entered: 01/22/2024) |
| 01/22/2024 | 155 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Danny Onorato dated January 22, 2024 re: Response to Letters of Inner City Press and New York Times (Pinto, Paola) (Entered: 01/22/2024) |
| 01/22/2024 | 156 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Avi Weitzman dated January 22, 2024 re: Response to Letter of Inner City Press 125 and New York Times 145 . (Weitzman, Avi) (Entered: 01/22/2024) |
| 01/22/2024 | 157 | MOTION to Suppress *Search Warrant Returns*. Document filed by Robert Menendez. (Fee, Adam) (Entered: 01/22/2024) |
| 01/22/2024 | 158 | MEMORANDUM in Support by Robert Menendez re 157 MOTION to Suppress *Search Warrant Returns.*. (Fee, Adam) (Entered: 01/22/2024) |
| 01/22/2024 | 159 | DECLARATION of Avi Weitzman in Support as to Robert Menendez re: 157 MOTION to Suppress *Search Warrant Returns.*. (Attachments: # 1 Exhibit X − copy of a public webpage, # 2 Exhibit Y − copy of a public webpage, # 3 Exhibit Z − copy of a public webpage)(Fee, Adam) (Entered: 01/22/2024) |
| 01/22/2024 | 160 | DECLARATION of Senator Robert Menendez in Support as to Robert Menendez re: 157 MOTION to Suppress *Search Warrant Returns.*. (Fee, Adam) (Entered: 01/22/2024) |
| 01/23/2024 | 161 | LETTER as to USA v. Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes, addressed to Judge Sidney H. Stein from Jacquelyn Schell dated January 22, 2024 re: Request to Intervene & Unseal. I write on behalf of Gannett Satellite Information Network, LLC, doing business as the Bergen Record ("Bergen Record").... (bw) (Entered: 01/23/2024) |
| 01/23/2024 | 162 | LETTER by Fred Daibes addressed to Judge Sidney H. Stein from Timothy M. Donohue, Esq. dated January 23, 2024 re: Response to letters filed by Inner City Press (Dkt. 125) and The New York Times (Dkt. 145) (Donohue, Timothy) (Entered: 01/23/2024) |
| 01/23/2024 | 163 | DECLARATION of Senator Robert Menendez [Corrected] in Support as to Robert Menendez re: 157 MOTION to Suppress *Search Warrant Returns.*. (Fee, Adam) (Entered: 01/23/2024) |
| 01/24/2024 | 164 | MOTION for Mark Joseph MacDougall to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number NYSDC−28852531. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Nadine Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Exhibit A − Certificates of Good Standing, # 2 Exhibit B − Affidavit in Support, # 3 Proposed Order)(Onorato, Danny) (Entered: 01/24/2024) |
| 01/24/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 164 MOTION for Mark Joseph MacDougall to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−28852531. Motion and supporting papers to be reviewed by Clerk's Office staff. − Attorney must file a Notice of Appearance to appear on the docket. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 01/24/2024) |

| | | |
|---|---|---|
| 01/24/2024 | 165 | LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated January 24, 2024 re: Motion to Join . Document filed by Nadine Menendez. (Pinto, Paola) (Entered: 01/24/2024) |
| 01/24/2024 | | ORDER granting 164 Motion for Mark Joseph MacDougall to Appear Pro Hac Vice as to Nadine Menendez (2). (Signed by Judge Sidney H. Stein on 1/24/2024) (lab) (Entered: 01/24/2024) |
| 01/26/2024 | 166 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 01/26/2024) |
| 01/26/2024 | 167 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 01/26/2024) |
| 01/30/2024 | 168 | NOTICE OF ATTORNEY APPEARANCE: Mark J. MacDougall appearing for Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. Appearance Type: Retained. *for Defendant Nadine Menendez* (MacDougall, Mark) (Entered: 01/30/2024) |
| 01/30/2024 | 169 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. This Order does not pertain to ex parte applications. If any party believes a document must be filed under seal, that party is directed to email the document to SteinNYSDChambers@nysd.uscourts.gov. The Court will then file the document under seal. The party making the submission is directed to promptly discuss with counsel for the other parties whether the document may be publicly filed, with or without redactions Within five days of submitting the document to the Court, the party is directed to (1) file the document or the redacted document on the public record, should there be agreement among the parties to do so, and (2) set forth the basis in a letter emailed to the Court at the above address for filing under seal the document or portions of the document that have been redacted from the public record. See Lugosch v. Pyramid Co. of Onondaga, 435 F.3d 110, 120 (2d Cir. 2006). It is presumed that material that pertains to grand jury proceedings, involves an ongoing investigation by the government, or that must be redacted pursuant to Section 21 of the SDNY ECF rules or Fed. R. Cr. P. 49.1 may be redacted. SO ORDERED: (Signed by Judge Sidney H. Stein on 1/30/2024)(bw) (Entered: 01/30/2024) |
| 02/01/2024 | 170 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. The New York Times Company (ECF No. 145), Bergen Record (ECF No. 161), and Inner City Press (ECF No. 125) have requested the unsealing of certain documents filed under seal in this action. Specifically, they seek the unsealing of Senator Robert Menendez's Memorandum of Law in Support of His First Motion to Dismiss ("Menendez Memorandum") (ECF No. 120), the Declaration of Avi Weitzman in Support of Senator Robert Menendez's First Motion to Dismiss ("Weitzman Declaration") (ECF No. 121), and sealed documents that state on the public record that they were "placed in vault" (ECF Nos. 103, 104, 107−109, 122−124). Last week, the Government responded (see ECF No. 152), putting forward its position that: (1) The Menendez Memorandum should be placed on the public record, except for the names or titles of individuals who have provided information to the Government; (2) the Weitzman Declaration should be placed on the public record in full; (3) Exhibit A to the Weitzman Declaration should be unsealed and redacted in part; (4) Exhibit B to the Weitzman Declaration should be unsealed and redacted in part; and (5) the materials "placed in vault" should remain under seal. Mr. Menendez has stated that he takes no position on the press inquiries. (See ECF No. 156.)... SO ORDERED: (Signed by Judge Sidney H. Stein on 2/1/2024) [*** NOTE: See this Order for complete details. ***] (bw) (Entered: 02/01/2024) |
| 02/01/2024 | 171 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/01/2024) |
| 02/01/2024 | 172 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/01/2024) |
| 02/01/2024 | 173 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/01/2024) |
| 02/01/2024 | 174 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/01/2024) |
| 02/02/2024 | 175 | LETTER MOTION addressed to Judge Sidney H. Stein from Avi Weitzman dated January 10, 2024 re: 119 MOTION to Dismiss *the Second Superseding Indictment as to Senator Robert Menendez.* re: Leave to File Under Seal [Letter filed on the public docket per Order, ECF No. 170] . Document filed by Robert Menendez. (Weitzman, Avi) (Entered: 02/02/2024) |

| | | |
|---|---|---|
| 02/02/2024 | 176 | MEMORANDUM in Support by Robert Menendez re 119 MOTION to Dismiss *the Second Superseding Indictment as to Senator Robert Menendez.. [Redacted Memorandum filed on the public docket per Order, ECF No. 170]* (Weitzman, Avi) (Entered: 02/02/2024) |
| 02/02/2024 | 177 | DECLARATION of Avi Weitzman [Filed on the public docket per Order, ECF No. 170] in Support as to Robert Menendez re: 119 MOTION to Dismiss *the Second Superseding Indictment as to Senator Robert Menendez*.. (Attachments: # 1 Exhibit A − December 28, 2023 Letter, # 2 Exhibit B − SDNY_R11_00465275)(Weitzman, Avi) (Entered: 02/02/2024) |
| 02/05/2024 | 178 | MEMO ENDORSEMENT as to Nadine Menendez (2) granting 146 LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated January 16, 2024 re: Motion to Join. ENDORSEMENT: Defendant Nadine Menendez's request to join co−defendants' motions as set forth above is granted. SO ORDERED. (Signed by Judge Sidney H. Stein on 2/5/2024) (lnl) (Entered: 02/05/2024) |
| 02/05/2024 | 179 | MEMO ENDORSEMENT as to Nadine Menendez (2) granting 165 LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated January 24, 2024 re: Motion to Join. ENDORSEMENT: Defendant Nadine Menendez's request to join Robert Menendez's motion to suppress search warrant return as set forth above is granted. SO ORDERED. (lnl) (Entered: 02/05/2024) |
| 02/05/2024 | 180 | MEMORANDUM in Opposition by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 139 MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions*., 119 MOTION to Dismiss *the Second Superseding Indictment as to Senator Robert Menendez*., 129 MOTION to Dismiss *the Second Superseding Indictment as to defendant Fred Daibes*., 131 MOTION to Sever Defendant *Nadine Menendez*., 146 LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated January 16, 2024 re: Motion to Join ., 136 MOTION to Dismiss *Based on Lack of Venue and Duplicity, and to Sever Trials*.. (Monteleoni, Paul) (Entered: 02/05/2024) |
| 02/06/2024 | 181 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/06/2024) |
| 02/06/2024 | 182 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/06/2024) |
| 02/09/2024 | 183 | LETTER by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J.Mark dated February 9, 2024 re: Classified ex parte submission pursuant to CIPA Section 4 Document filed by USA. (Mark, Eli) (Entered: 02/09/2024) |
| 02/12/2024 | 184 | REPLY MEMORANDUM OF LAW in Support as to Fred Daibes re: 129 MOTION to Dismiss *the Second Superseding Indictment as to defendant Fred Daibes*., 119 MOTION to Dismiss *the Second Superseding Indictment as to Senator Robert Menendez*. . (Donohue, Timothy) (Entered: 02/12/2024) |
| 02/12/2024 | 185 | REPLY MEMORANDUM OF LAW in Support by Nadine Menendez re: 131 MOTION to Sever Defendant *Nadine Menendez*. filed by Nadine Menendez . (Onorato, Danny) (Entered: 02/12/2024) |
| 02/12/2024 | 186 | REPLY MEMORANDUM OF LAW in Support by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re: 139 MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions*. . (Lustberg, Lawrence) (Entered: 02/12/2024) |
| 02/12/2024 | 187 | REPLY MEMORANDUM OF LAW in Support as to Robert Menendez re: 119 MOTION to Dismiss *the Second Superseding Indictment as to Senator Robert Menendez*. . (Fee, Adam) (Entered: 02/12/2024) |
| 02/12/2024 | 188 | REPLY MEMORANDUM OF LAW in Support as to Robert Menendez re: 136 MOTION to Dismiss *Based on Lack of Venue and Duplicity, and to Sever Trials*. *[Redacted]*. (Fee, Adam) (Entered: 02/12/2024) |
| 02/12/2024 | 189 | DECLARATION of Avi Weitzman [redacted] in Support as to Robert Menendez re: 136 MOTION to Dismiss *Based on Lack of Venue and Duplicity, and to Sever Trials*.. (Attachments: # 1 Exhibit A − email, # 2 Exhibit B − email [redacted], # 3 Exhibit C − 102921 Tr., # 4 Exhibit D − 021717 Decl., # 5 Exhibit E 022317 Mot., # 6 Exhibit F − |

| | | |
|---|---|---|
| | | 041714 Mem.)(Weitzman, Avi) (Entered: 02/12/2024) |
| 02/12/2024 | 190 | MEMORANDUM in Opposition by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 139 MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions.*, 157 MOTION to Suppress *Search Warrant Returns.*, 165 LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated January 24, 2024 re: Motion to Join .. (Attachments: # 1 Exhibit A − 2022.07.14 Warrant Affidavit (under seal))(Monteleoni, Paul) (Entered: 02/12/2024) |
| 02/19/2024 | 191 | REPLY MEMORANDUM OF LAW in Support as to Robert Menendez re: 157 MOTION to Suppress *Search Warrant Returns.* . (Fee, Adam) (Entered: 02/19/2024) |
| 02/20/2024 | 192 | LETTER MOTION addressed to Judge Sidney H. Stein from counsel for Senator Robert Menendez dated February 20, 2024 re: respectfully requesting a schedule for pretrial disclosures . Document filed by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Fee, Adam) (Entered: 02/20/2024) |
| 02/20/2024 | 193 | LETTER by USA as to Robert Menendez, Wael Hana addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated February 20, 2024 re: Redacted Exhibit to Opposition to Suppression Motions Document filed by USA. (Attachments: # 1 Exhibit A − Redacted Exhibit to Memorandum in Opposition to Suppression Motions)(Monteleoni, Paul) (Entered: 02/20/2024) |
| 02/21/2024 | 194 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/21/2024) |
| 02/21/2024 | 195 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/21/2024) |
| 02/21/2024 | 196 | LETTER RESPONSE in Opposition by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated February 21, 2024 re: 192 LETTER MOTION addressed to Judge Sidney H. Stein from counsel for Senator Robert Menendez dated February 20, 2024 re: respectfully requesting a schedule for pretrial disclosures .. (Richenthal, Daniel) (Entered: 02/21/2024) |
| 02/23/2024 | 197 | ENDORSED LETTER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from AUSA Daniel C. Richenthal dated February 21, 2024 re: The Government respectfully writes in the above−captioned matter in opposition to defendant Robert Menendez's February 20, 2024 letter motion (Dkt. 192 ("Def. Ltr. Mot.")), joined by certain of his co−defendants, in which he seeks (a) an order requiring the disclosure of (i) all existing material under 18 U.S.C. § 3500, (ii) all Giglio material, and (iii) all Government exhibits, in just over two weeks, i.e., two months from the current trial date, and (b) an order setting several other pretrial deadlines.... ENDORSEMENT: The parties are directed to continue this discussion regarding pretrial disclosures timing. So Ordered. (Signed by Judge Sidney H. Stein on 2/23/2024)(bw) (Entered: 02/23/2024) |
| 02/23/2024 | 198 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/23/2024) |
| 02/26/2024 | 199 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/26/2024) |
| 02/26/2024 | 200 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/26/2024) |
| 02/26/2024 | 201 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/26/2024) |
| 02/26/2024 | 202 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/26/2024) |
| 02/26/2024 | 203 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/26/2024) |
| 02/26/2024 | 204 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/26/2024) |
| 02/26/2024 | 205 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/26/2024) |
| 02/26/2024 | 206 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/26/2024) |
| 02/26/2024 | 207 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/26/2024) |
| 02/26/2024 | 208 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated February 26, 2024 re: Protective Order Pursuant to Section 3 of the Classified Information Procedures Act . Document filed by USA as to Robert |

|  |  | Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Proposed Order Pursuant to Section 3 of the Classified Information Procedures Act)(Mark, Eli) (Entered: 02/26/2024) |
|---|---|---|
| 02/27/2024 | 209 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/27/2024) |
| 02/27/2024 | 210 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/27/2024) |
| 02/27/2024 | 211 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/27/2024) |
| 02/27/2024 | 212 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/27/2024) |
| 02/27/2024 | 213 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/27/2024) |
| 02/27/2024 | 214 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/27/2024) |
| 02/27/2024 | 215 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 02/27/2024) |
| 02/28/2024 | 216 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes: It has come to the Court's attention that the parties have not been following the Court's Order dated January 30, 2024 [Doc. No. 169]. As of today, the Court has now filed each document under seal as requested by the parties, but the parties must, within five days of having submitted the document to the Court, file the entire document or a redacted document on the public record and email the basis for any redactions to the Court for filing under seal. The parties are directed to file the entire document or a redacted document on the public record, as required by the Court's Order dated January 30, 2024 [Doc. No. 169]. SO ORDERED. (Signed by Judge Sidney H. Stein on 2/27/2024) (lnl) (Entered: 02/28/2024) |
| 02/28/2024 | 217 | NOTICE OF ATTORNEY APPEARANCE: Cesar De Castro appearing for Fred Daibes. Appearance Type: Retained. (De Castro, Cesar) (Entered: 02/28/2024) |
| 02/28/2024 | 218 | LETTER by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Moneleoni dated 2/20/2024 re: The Government respectfully writes, pursuant to the Court's January 30, 2024 Order (Dkt. 169) setting forth procedures regarding sealed and redacted filings in this case, to explain the basis for the proposed redactions it has made to a July 2022 warrant affidavit (the "Affidavit") attached as Exhibit A to its opposition to defendants Robert Menendez's and Wael Hana's suppression motions (the "Memorandum," Dkt. 190). Document filed by USA. (lnl) (Entered: 02/28/2024) |
| 02/28/2024 | 219 | NOTICE OF ATTORNEY APPEARANCE: Seth Hugh Agata appearing for Fred Daibes. Appearance Type: Retained. (Agata, Seth) (Entered: 02/28/2024) |
| 02/28/2024 | 220 | NOTICE OF ATTORNEY APPEARANCE: Shannon Michael McManus appearing for Fred Daibes. Appearance Type: Retained. (McManus, Shannon) (Entered: 02/28/2024) |
| 02/28/2024 | 221 | NOTICE OF ATTORNEY APPEARANCE: Valerie Alice Gotlib appearing for Fred Daibes. Appearance Type: Retained. (Gotlib, Valerie) (Entered: 02/28/2024) |
| 02/28/2024 | 222 | NOTICE of Omnibus Pretrial Motions as to Wael Hana re: 139 MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions*.. (Lustberg, Lawrence) (Entered: 02/28/2024) |
| 02/28/2024 | 223 | MEMORANDUM in Support by Wael Hana re 139 MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions*.. (Attachments: # 1 Exhibit A − SDNY_R_00003277 to SDNY_R_00003429, # 2 Exhibit B − SDNY_R_00003430 to SDNY_R_00003617, # 3 Exhibit C − SDNY_R_00003962 to SDNY_R_00004172, # 4 Exhibit D − SDNY_R_00006221 to SDNY_R_00006471, # 5 Exhibit E − SDNY_R_00005921 to SDNY_R_00006220, # 6 Exhibit F − SDNY_R_00006472 to SDNY_R_00006715, # 7 Exhibit G − SDNY_R03_00000001 to SDNY_R03_00000321, # 8 Exhibit H − 2023.12.28 letter)(Lustberg, Lawrence) (Entered: 02/28/2024) |
| 02/28/2024 | 224 | DECLARATION of Lawrence S. Lustberg in Support as to Wael Hana re: 141 Declaration in Support of Motion. (Lustberg, Lawrence) (Entered: 02/28/2024) |

| | | |
|---|---|---|
| 02/28/2024 | 225 | DECLARATION of Wael Hana in Support as to Wael Hana re: 142 Declaration in Support of Motion. (Lustberg, Lawrence) (Entered: 02/28/2024) |
| 02/28/2024 | 226 | LETTER by Wael Hana addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated February 28, 2024 re: Proposed Order (Lustberg, Lawrence) (Entered: 02/28/2024) |
| 02/28/2024 | 227 | REPLY MEMORANDUM OF LAW in Support as to Wael Hana re: 139 MOTION to Dismiss , specifically Notice of Omnibus Pretrial Motions. and In Further Support of Wael Hana's Motion to Supress. (Lustberg, Lawrence) (Entered: 02/28/2024) |
| 02/29/2024 | 228 | SEALED DOCUMENT placed in vault. (jus) (Entered: 02/29/2024) |
| 02/29/2024 | 229 | LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Senator Robert Menendez dated February 29, 2024 re: requesting an order compelling the Government to collect and produce certain documents in the possession of the Department of Justice . Document filed by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Fee, Adam) (Entered: 02/29/2024) |
| 03/01/2024 | 230 | (S3) SUPERSEDING INFORMATION (Felony) filed as to Jose Uribe (4) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 6sss, 7sss. (jm) (Entered: 03/01/2024) |
| 03/01/2024 | 231 | WAIVER OF INDICTMENT by Jose Uribe. (jm) (Entered: 03/01/2024) |
| 03/01/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Arraignment as to Jose Uribe (4) Count 1sss,2sss,3sss,4sss,5sss,6sss,7ssss held on 3/1/2024. Defendant appears with counsel Mr. Fetterman and Fria Kermani; AUSAs Pomerantz, Mark, Monteleoni and Richenthal are also present. Defense attorney makes an application that his client wishes to withdraw his previously entered plea of not guilty and enter a plea of guilty to Counts 1 through 7 in the S(3) superseding Information. Defendant sworn allocution begins. Plea entered by Jose Uribe (4) Guilty as to Count 1sss,2sss,3sss,4sss,5sss,6sss,7ssss., As to Jose Uribe. The Court accepts the guilty plea. Defense submissions are due two weeks prior to sentencing and the Government's is due one week prior thereto. Bail continued. ( Sentencing set for 6/14/2024 at 02:30 PM before Judge Sidney H. Stein.) (Court Reporter Nadine Kristoferson) (jm) (Entered: 03/01/2024) |
| 03/03/2024 | 232 | CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated March 3, 2024 re: Updated Protective Order Pursuant to Section 3 of the Classified Information Procedures Act . Document filed by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Proposed Order Pursuant to Section 3 of the Classified Information Procedures Act)(Mark, Eli) (Entered: 03/03/2024) |
| 03/04/2024 | 233 | OPINION & ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. Defendants Robert Menendez ("Menendez") and Wael Hana have separately moved for (1) a Franks hearing to assess allegedly material misstatements and omissions in certain of the government's search warrant applications and (2) an order suppressing evidence from additional warrants seeking electronically stored information on the grounds that they are "general unconstitutional warrants." (ECF Nos. 139 (Hana), 157 (Menendez).) For the reasons set forth below, Menendez's Motion to Suppress Search Warrant Returns is denied and Hana's Omnibus Pretrial Motion is denied to the extent he seeks a Franks hearing and suppression of evidence.... [*** See this Opinion & Order ***]... IV. CONCLUSION. For the reasons set forth above, Menendez's Motion to Suppress Search Warrant Returns is denied and Hana's Omnibus Pretrial Motion is denied to the extent it seeks a Franks hearing and suppression of evidence. Menendez and Hana have failed to make a substantial preliminary showing of material misrepresentations or omissions that, based on credible evidence, are deliberately or recklessly misleading. Additionally, the challenged Menendez and Hana ESI Warrants do not violate the Fourth Amendment's particularity requirement. SO ORDERED: (Signed by Judge Sidney H. Stein on 3/4/2024) (bw) (Entered: 03/04/2024) |
| 03/04/2024 | 234 | PROTECTIVE ORDER PURSUANT TO CIPA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes...regarding procedures to be followed that shall govern the handling of confidential material. SO ORDERED. (Signed by Judge Sidney H. Stein on 3/4/2024)(bw) (Entered: 03/04/2024) |

| | | |
|---|---|---|
| 03/05/2024 | 235 | FIRST MOTION for Timothy M. Donohue to Withdraw as Attorney *and Proposed Order*. Document filed by Fred Daibes. (Attachments: # 1 Supplement Declaration of Timothy M. Donohue)(Donohue, Timothy) (Entered: 03/05/2024) |
| 03/05/2024 | 236 | LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Defendant Senator Robert Menendez dated March 5, 2024 re: requesting a conference on a schedule for pretrial disclosures . Document filed by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Fee, Adam) (Entered: 03/05/2024) |
| 03/05/2024 | 237 | MEMO ENDORSEMENT as to (23−Cr−490−5) Fred Daibes on "MOTION AND ORDER TO WITHDRAW AS COUNSEL OF RECORD" filed by Attorney Timothy M. Donohue re: Pursuant to Local Criminal Rule 1.1 (b) and Local Civil Rule 1.4 for the United States District Courts for the Southern and Eastern Districts of New York, the undersigned attorney Timothy M. Donohue, respectfully requests the withdrawal of Arleo & Donohue, LLC, as counsel of record for the defendant, Fred Daibes. ENDORSEMENT: SO ORDERED. (Signed by Judge Sidney H. Stein on 3/5/2024) (bw) (Entered: 03/05/2024) |
| 03/05/2024 | | Attorney update in case as to Fred Daibes (5). Attorney Timothy Donohue terminated. (bw) (Entered: 03/05/2024) |
| 03/05/2024 | 238 | (S4) SUPERSEDING INDICTMENT FILED as to Robert Menendez (1) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 7sss, 8sss, 9sss, 10sss, 11sss, 13sss, 14sss, 15sss, 16sss, 17sss, 18sss, Nadine Menendez (2) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 7sss, 8sss, 9sss, 10sss, 11sss, 13sss, 14sss, 15sss, 17sss, 18sss, Wael Hana (3) count(s) 1sss, 2sss, 6sss, 7sss, 9sss, 15sss Fred Daibes (5) count(s) 1sss, 2sss, 4sss, 6sss, 7sss, 12sss, 13sss. (jm) Modified on 3/5/2024 (jm). (Entered: 03/05/2024) |
| 03/05/2024 | 239 | LETTER by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated March 5, 2024 re: S4 Superseding Indictment Document filed by USA. (Attachments: # 1 Exhibit S4 Superseding Indictment)(Monteleoni, Paul) (Entered: 03/05/2024) |
| 03/06/2024 | 240 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated March 6, 2024 re: Request for Status Conference . Document filed by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Lustberg, Lawrence) (Entered: 03/06/2024) |
| 03/06/2024 | 241 | LETTER RESPONSE to Motion by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated March 6, 2024 re: 236 LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Defendant Senator Robert Menendez dated March 5, 2024 re: requesting a conference on a schedule for pretrial disclosures .. (Richenthal, Daniel) (Entered: 03/06/2024) |
| 03/07/2024 | 242 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. IT IS HEREBY ORDERED that the defendants will be arraigned on the (S4) Indictment on Monday, March 11, 2024, at 11:00 a.m., in Courtroom 23A. SO ORDERED. ( Arraignment set for 3/11/2024 at 11:00 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein. )(Signed by Judge Sidney H. Stein on 3/7/2024) (bw); Modified on 3/7/2024 (bw). (Entered: 03/07/2024) |
| 03/09/2024 | 243 | LETTER RESPONSE in Opposition by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated March 9, 2024 re: 229 LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Senator Robert Menendez dated February 29, 2024 re: requesting an order compelling the Government to collect and produce certain documents in the possession of the Department of Ju. (Monteleoni, Paul) (Entered: 03/09/2024) |
| 03/10/2024 | 244 | MEMORANDUM in Support by Robert Menendez re 157 MOTION to Suppress *Search Warrant Returns*.. (Fee, Adam) (Entered: 03/10/2024) |
| 03/10/2024 | 245 | DECLARATION of Avi Weitzman in Support as to Robert Menendez re: 157 MOTION to Suppress *Search Warrant Returns*.. (Attachments: # 1 Exhibit A − SDNY_R_0004181, # 2 Exhibit B − SDNY_R_00004189−SDNY_R_00004385, # 3 Exhibit C − SDNY_R_00005323−SDNY_R_00005327., # 4 Exhibit D − |

| | | |
|---|---|---|
| | | SDNY_R_00005095−SDNY_R_00005318, # 5 Exhibit E − SDNY_R_00005619−SDNY_R_0005625, # 6 Exhibit F − SDNY_R_00005378−SDNY_R_00005616, # 7 Exhibit G − SDNY_R_00005886, # 8 Exhibit H − SDNY_R03_00000311−SDNY_R03_0000321, # 9 Exhibit I − SDNY_R_00000310, # 10 Exhibit J − SDNY_R17_00001606, # 11 Exhibit K − SDNY_00103714−SDNY_00103718, # 12 Exhibit L − SDNY_00103550−SDNY_00103551, # 13 Exhibit M − SDNY_00103625−SDNY_00103626, # 14 Exhibit N − SDNY_00103631−SDNY_00103632, # 15 Exhibit O − SDNY_00103633−SDNY_00103634, # 16 Exhibit P − SDNY_00103599−SDNY_00103600, # 17 Exhibit Q − SDNY_001035605−SDNY_00103606, # 18 Exhibit R − SDNY_00103837−SDNY_00103839, # 19 Exhibit S − SDNY_00103815−SDNY_00103824, # 20 Exhibit T − SDNY_00103712−SDNY_00103713, # 21 Exhibit U − SDNY_00103678−SDNY_00103682, # 22 Exhibit V − SDNY_00103719−SDNY_00103722, # 23 Exhibit W − Email Correspondence, # 24 Exhibit X − copy of a public webpage, # 25 Exhibit Y − copy of a public webpage, # 26 Exhibit Z − copy of a public webpage, # 27 Exhibit AA − SDNY_00072770−SDNY_00072775)(Fee, Adam) (Entered: 03/10/2024) |
| 03/10/2024 | 246 | LETTER REPLY TO RESPONSE to Motion by Robert Menendez addressed to Judge Sidney H. Stein from Adam Fee dated March 10, 2024 re 229 LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Senator Robert Menendez dated February 29, 2024 re: requesting an order compelling the Government to collect and produce certain documents in the possession of the Department of Ju. (Fee, Adam) (Entered: 03/10/2024) |
| 03/11/2024 | 247 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. IT IS HEREBY ORDERED that Any motions regarding the (S4) Indictment are due by March 25, the responses are due by April 1, 2024; The defendants' request to adjourn the trial is denied [Doc. No. 240]; Any motions in limine, proposed jury charges, and proposed voir dire, are due on or before April 5, 2024; Responses to any motions in limine are due one week after the motion is filed; The last day for the government to produce 3500 material, its witness list and its exhibit list is April 15, 2024; The final pretrial conference shall take place on April 30, 2024, at 10:00 a.m.; The trial of this matter will commence on May 6, 2024, at 9:30 a.m.; and At the request of the government, and with the consent of each defendant, the Court excludes time from calculation under the Speedy Trial Act from today until May 6, 2024. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendants in a speedy trial pursuant to 18 U.S.C. § 3161(h) (7)(A) ( Motions due by 3/25/2024., Responses due by 4/1/2024, Jury Trial set for 5/6/2024 at 09:30 AM before Judge Sidney H. Stein., Pretrial Conference set for 4/30/2024 at 10:00 AM before Judge Sidney H. Stein.) Time excluded from 3/11/24 until 5/6/24. (Signed by Judge Sidney H. Stein on 3/11/24)(jw) (Entered: 03/11/2024) |
| 03/11/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Arraignment as to Robert Menendez (1) Count 1sss,2sss,3sss,4sss,5sss,7sss,8sss,9sss,10sss,11sss,13sss,14sss,15sss,16sss,17sss, 18sss and Nadine Menendez (2) Count 1sss,2sss,3sss,4sss,5sss,7sss,8sss,9sss,10sss,11sss,13sss,14sss,15sss,17sss,18sss and Wael Hana (3) Count 1sss,2sss,6sss,7sss,9sss,15sss and Fred Daibes (5) Count 1sss,2sss,4sss,6sss,7sss,12sss,13sss held on 3/11/2024. Plea entered by Robert Menendez (1) Count 1sss,2sss,3sss,4sss,5sss,7sss,8sss,9sss,10sss,11sss,13sss,14sss,15sss,16sss,17sss, 18sss and Nadine Menendez (2) Count 1sss,2sss,3sss,4sss,5sss,7sss,8sss,9sss,10sss,11sss,13sss,14sss,15sss,17sss,18sss and Wael Hana (3) Count 1sss,2sss,6sss,7sss,9sss,15sss and Fred Daibes (5) Count 1sss,2sss,4sss,6sss,7sss,12sss,13sss Not Guilty. Defendant Robert Menendez present with attorneys Adam Fee and Avi Weitzman; defendant Nadine Menendez present with attorney Danny Onorato; defendant Wael Hana present with attorneys Lawrence Lustberg, Anne Collart, and Ricardo Solano; defendant Fred Daibes present with attorney Cesar De Castro, Seth Agata and Shannon McManus; for the government Paul Monteleoni, Eli Mark, Lara Pomerantz, and Daniel Richenthal present; court reporter Martha Martin also present. Defendants are arraigned on the (S4) Indictment |

| | | |
|---|---|---|
| | | and each plead not guilty. All defendants waive their right to have the indictment read to them. The Court accepts the not guilty plea from all defendants. Any motions regarding the (S4) Indictment are due by March 25, the responses are due by April 1, 2024. The defendants request to adjourn the trial is denied [Doc. No. 240]. Any motion in limine, proposed jury charges, and proposed voir dire, are due on or before April 5, 2024, responses to any motions in limine are due one week after the motion is filed. The last day for the government to produce 3500 material, its witness list and its exhibit list is April 15, 2024. The final pretrial conference shall take place on April 30, 2024, at 10:00 a.m. The trial of this matter will commence on May 6, 2024, at 9:30 a.m. At the request of the government, and with the consent of each defendant, the Court excludes time from calculation under the Speedy Trial Act from today until May 6, 2024. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendants in a speedy trial pursuant to 18 U.S.C. ' 3161(h)(7)(A). Bail conditions remain as set for each defendant. STEIN, J. (job) Modified on 5/6/2024 (lab). (Entered: 03/11/2024) |
| 03/12/2024 | 248 | TRANSCRIPT of Proceedings as to Jose Uribe re: Plea held on 3/1/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Nadine Kristoferson, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/2/2024. Redacted Transcript Deadline set for 4/12/2024. Release of Transcript Restriction set for 6/10/2024. (McGuirk, Kelly) (Entered: 03/12/2024) |
| 03/12/2024 | 249 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Jose Uribe. Notice is hereby given that an official transcript of a Plea proceeding held on 3/1/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/12/2024) |
| 03/12/2024 | 250 | SEALED DOCUMENT placed in vault. (jus) (Entered: 03/12/2024) |
| 03/13/2024 | 251 | LETTER MOTION addressed to Judge Sidney H. Stein from Adam Fee dated March 10, 2024 re: 136 MOTION to Dismiss *Based on Lack of Venue and Duplicity, and to Sever Trials*. re: Leave to Maintain Redacted Portions Under Seal [Refiled on the public docket per Order, ECF No. 170] . Document filed by Robert Menendez. (Attachments: # 1 Exhibit A − Redacted Memorandum of Law)(Fee, Adam) (Entered: 03/13/2024) |
| 03/14/2024 | 252 | OPINION & ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. the Court finds that none of the allegations at issue concerning the U.S. Attorney Scheme or the Egyptian Aid Scheme are protected by the Speech or Debate Clause. Therefore, none of the four counts in the S2 Indictment consisting of conspiracy to commit bribery, conspiracy to commit honest services fraud, conspiracy to commit extortion under color of official right, and conspiracy for a public official to act as a foreign agent−should be dismissed on Speech or Debate Clause grounds and no allegations should be purged from the S2 Indictment. Menendez's motion is denied to the extent it seeks dismissal of the charges on Speech or Debate Clause grounds. In addition, the Court finds that Section 219 does not violate the separation of powers doctrine as applied to Members of Congress and denies Menendez's motion to dismiss Count Four on those grounds. (Signed by Judge Sidney H. Stein on 3/14/2024) (See ORDER set forth) (ap) (Entered: 03/14/2024) |
| 03/17/2024 | 253 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated March 17, 2024 re: Scheduling of a Curcio Hearing . Document filed by USA as to Nadine Menendez. (Attachments: # 1 Exhibit Proposed Colloquy)(Mark, Eli) (Entered: 03/17/2024) |
| 03/18/2024 | 254 | ORDER as to Robert Menendez (1), Nadine Menendez (2), Wael Hana (3), Fred Daibes (5) denying 229 LETTER MOTION re: 229 LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Senator Robert Menendez dated February 29, 2024 re: requesting an order compelling the Government to collect and produce certain documents in the possession of the Department of Justice. Robert Menendez has moved to compel the government to collect and produce a recusal memorandum and |

related correspondence. (ECF No. 229.) Contrary to Menendez's assertion, the indictment does not reference any such memorandum; it only refers to "information that Official−3 provided to the U.S. Department of Justice to determine whether a recusal was warranted." (ECF No. 2381{ 53.) The documents, if they exist, are not in the possession of the U.S. Attorney's Office for the Southern District of New York. "A prosecutor's constructive knowledge only extends to those individuals who [ or entities that] are an arm of the prosecutor or part of the prosecution team." United States v. Avenatti, No. 19−CR−374, 2022 U.S. Dist. LEXIS 28472, at *29 (S.D.N.Y. Feb. 15, 2022) (internal quotation marks omitted). There was no joint investigation here with EOUSA and the materials sought are therefore outside the possession of the prosecution team. See id. at *31−36; United States v. Ingarfield, No. 20−CR−146, 2023 U.S. Dist. LEXIS 73685 (S.D.N.Y. Apr. 27, 2023). "[T]he imposition of an unlimited duty on a prosecutor to inquire of other offices not working with the prosecutor's office on the case in question would inappropriately require us to adopt a monolithic view of government that would condemn the prosecution of criminal cases to a state of paralysis." United States v. Avellino, 136 F.3d 249, 255 (2d Cir. 1998) (internal quotation marks omitted). Defendant's motion is denied. (Signed by Judge Sidney H. Stein on 3/18/2024) (ap) (Entered: 03/18/2024)

| | | |
|---|---|---|
| 03/18/2024 | 255 | LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated March 18, 2024 re: Scheduling of a Curcio Hearing . Document filed by Nadine Menendez. (Schertler, David) (Entered: 03/18/2024) |
| 03/19/2024 | 256 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes: The Court will hold a hearing pursuant to United States v. Curcio, 680 F.2d 881 (2d Cir. 1982), to address Nadine Menendez's attorneys ' potential conflicts of interest on Thursday, March 21, at 11 :30 a.m. in courtroom 23A. (Curcio Hearing set for 3/21/2024 at 11:30 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 3/19/2024) (ap) (Entered: 03/19/2024) |
| 03/19/2024 | 257 | TRANSCRIPT of Proceedings as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes re: Conference held on 3/11/24 before Magistrate Judge Gary Stein. Court Reporter/Transcriber: Martha Martin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/9/2024. Redacted Transcript Deadline set for 4/19/2024. Release of Transcript Restriction set for 6/17/2024. (Moya, Goretti) (Entered: 03/19/2024) |
| 03/19/2024 | 258 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Conference proceeding held on 3/11/24 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 03/19/2024) |
| 03/21/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Curcio Hearing as to Nadine Menendez held on 3/21/2024. Curcio Hearing as to Nadine Menendez and Conference Regarding Rule 404(b) Disclosures. Defendant Nadine Menendez present with attorneys David Schertler, Danny Onorato, and Sarah Krissoff for the Curcio Hearing; Avi Weitzman, counsel for defendant Robert Menendez, present for the conference regarding Rule 404(b) disclosures; for the government Eli Mark, Paul Monteleoni, Lara Pomerantz, and Daniel Richenthal present. Defendant Nadine Menendez wishes to continue with her attorneys. The Court finds that Nadine Menendez understands the potential conflict. Nadine Menendez waives her right to conflict free representation, on the condition that her counsel and the governments counsel agree to a stipulation on or before April 4, 2024. The government has until March 29, 2024, to provide defendants with Rule 404(b) disclosures. (Court Reporter Kristen Carannante) (ap) (Entered: 03/25/2024) |
| 03/25/2024 | 259 | LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated March 25, 2024 re: Motion to Dismiss Fourth Superseding Indictment ., MOTION to Dismiss . Document filed by Fred Daibes. (De Castro, Cesar) (Entered: 03/25/2024) |

| | | |
|---|---|---|
| 03/25/2024 | 261 | MEMORANDUM in Support by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 139 MOTION to Dismiss , *specifically Notice of Omnibus Pretrial Motions.*. (Lustberg, Lawrence) (Entered: 03/25/2024) |
| 03/25/2024 | 260 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. The Court will conduct a sealed, ex parte hearing pursuant to Section 4 of the Classified Information Procedures Act on Thursday, March 28, 2024, at 11:30 a.m. in Courtroom 23A (Ex Parte Hearing set for 3/28/24 at 11:30 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 3/25/24)(jw) (Entered: 03/25/2024) |
| 03/25/2024 | 262 | LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated March 25, 2024 re: Motion to Sever and Join . Document filed by Nadine Menendez. (Onorato, Danny) (Entered: 03/25/2024) |
| 03/25/2024 | 263 | MEMORANDUM in Support by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 136 MOTION to Dismiss *Based on Lack of Venue and Duplicity, and to Sever Trials.*. (Fee, Adam) (Entered: 03/25/2024) |
| 03/28/2024 | 264 | LETTER by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated March 28, 2024 re: the Senator's decision regarding an interlocutory appeal Document filed by Robert Menendez. (Fee, Adam) (Entered: 03/28/2024) |
| 04/01/2024 | 265 | PROTECTIVE ORDER WITH RESPECT TO CERTAIN CLASSIFIED MATERIALS as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes...regarding procedures to be followed that shall govern the handling of confidential material.... (Signed by Judge Sidney H. Stein on 4/1/24)(jw) (Entered: 04/01/2024) |
| 04/01/2024 | 266 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. IT IS HEREBY ORDERED that: 1. The Court will conduct an in camera, ex parte hearing pursuant to Section 4 of the Classified Information Procedures Act ("CIPA") with defendants on Thursday, April 4, 2024, at 2:30 p.m. in Courtroom 23A. 2. April 10, 2024, is the last date for defendants to notify the Government and the Court in writing pursuant to Section 5 of CIPA if they reasonably expect to disclose classified information in connection with the trial of this action. Any such notification shall include a brief description of the classified information and shall be filed under seal. See CIPA § 5. 3. April 19, 2024, is the last date for the Government to request the Court to conduct an in camera hearing concerning the use, relevance, or admissibility of that classified information pursuant to Section 6(a) of CIPA. 4. If the Government makes a request pursuant to Section 6(a) of CIPA, that in camera hearing shall take place on Tuesday, April 23, 2024, at 2:30 p.m. So Ordered. (Status Conference set for 4/4/2024 at 02:30 PM before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 4/1/24)(jbo) (Entered: 04/01/2024) |
| 04/01/2024 | 267 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, and Lara Pomerantz and Trial Attorney Christina A. Clark dated April 1, 2024 re: Order that Defendants Provide Notice of Affirmative Defenses, Including Under the Foreign Agents Registration Act . Document filed by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. (Richenthal, Daniel) (Entered: 04/01/2024) |
| 04/01/2024 | 268 | LETTER addressed to Judge Sidney H. Stein from Jonathan Dienst dated 3/28/24 re: NBC New York ("WNBC") respectfully writes in opposition to the pending request of defendant Senator Menendez to maintain under seal key portions of his brief in support of his pending severance motion (ECF Nos. 136, 251), and to seek an order unsealing those records (jw) (Entered: 04/01/2024) |
| 04/01/2024 | 269 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes: If Mr. Dienst intends to move to seek an unsealing order he should have an attorney do so pursuant to Fed. R. Crim. P. 47 on or before April 5, 2024. See ECF Doc. No. 268. Any responses are due by April 10, 2024. SO ORDERED. (Motions due by 4/5/2024. Responses due by 4/10/2024) (Signed by Judge Sidney H. Stein on 4/1/2024) (lnl) (Entered: 04/01/2024) |

| | | |
|---|---|---|
| 04/01/2024 | 270 | MEMO ENDORSEMENT as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes on 267 LETTER MOTION addressed to Judge Sidney H. Stein. ENDORSEMENT: Response by 5 p.m. tomorrow, April 2. (Responses due by 4/2/2024) (Signed by Judge Sidney H. Stein on 4/1/2024) (lnl) (Entered: 04/01/2024) |
| 04/01/2024 | 271 | MEMORANDUM in Opposition by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes re 139 MOTION to Dismiss *, specifically Notice of Omnibus Pretrial Motions.*, 136 MOTION to Dismiss *Based on Lack of Venue and Duplicity, and to Sever Trials.*, 262 LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated March 25, 2024 re: Motion to Sever and Join ., 259 LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated March 25, 2024 re: Motion to Dismiss Fourth Superseding Indictment . MOTION to Dismiss .. (Richenthal, Daniel) (Entered: 04/01/2024) |
| 04/02/2024 | 272 | LETTER MOTION addressed to Judge Sidney H. Stein from counsel for Senator Robert Menendez dated April 2, 2024 re: Opposition to government's request for an order compelling pre−trial disclosure of defense strategy *(ECF No. 267)*. Document filed by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Fee, Adam) (Entered: 04/02/2024) |
| 04/02/2024 | 273 | TRANSCRIPT of Proceedings as to Nadine Menendez re: Hearing held on 3/21/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Kristen Carannante, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2024. Redacted Transcript Deadline set for 5/3/2024. Release of Transcript Restriction set for 7/1/2024. (McGuirk, Kelly) (Entered: 04/02/2024) |
| 04/02/2024 | 274 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Nadine Menendez. Notice is hereby given that an official transcript of a Hearing proceeding held on 3/21/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 04/02/2024) |
| 04/03/2024 | 275 | LETTER REPLY TO RESPONSE to Motion by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, and Lara Pomerantz, and Trial Attorney Christina A. Clark dated April 3, 2024 re 267 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, and Lara Pomerantz and Trial Attorney Christina A. Clark dated April 1, 2024 re: Order that Defendants Provide N, 272 LETTER MOTION addressed to Judge Sidney H. Stein from counsel for Senator Robert Menendez dated April 2, 2024 re: Opposition to government's request for an order compelling pre−trial disclosure of defense strategy *(ECF No. 267)*.. (Richenthal, Daniel) (Entered: 04/03/2024) |
| 04/03/2024 | 276 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. The Court is in receipt of the parties' letters dated April 1 [Doc. No. 267], April 2 [Doc. No. 272], and April 3 [Doc. No. 275]. Should the government desire to obtain notice from Senator Menendez of his reliance on an affirmative defense under 22 U.S. C. § 613, the government shall disclose to Senator Menendez the particular conduct the government contends that Senator Menendez undertook as an agent of Egypt and Egyptian officials, i.e., the conduct underlying the indictment's 18 U.S.C. § 219 allegations, by April 5, 2024. Senator Menendez is then directed to provide particularized notice to the government by April 8 as to whether, and if so, on what bases, he intends to invoke at trial any affirmative defense, including the affirmative defense set forth in FARA for "activities not serving predominantly a foreign interest." 22 U.S.C. § 613(d)(2). If Senator Menendez does intend to invoke an affirmative defense, he shall also disclose by April 8 the evidence supporting that affirmative defense. SO ORDERED: (Signed by Judge Sidney H. Stein on 4/3/2024) (bw) (Entered: 04/03/2024) |
| 04/04/2024 | 277 | CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated April 4, 2024 re: Unopposed request for extension of time to file proposed jury charges . Document filed by Nadine Menendez as to Robert Menendez, |

| | | Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Schertler, David) (Entered: 04/04/2024) |
|---|---|---|
| 04/04/2024 | 278 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/04/2024) |
| 04/04/2024 | 279 | ENDORSED LETTER as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Attorney David Schertler, Counsel for Nadine Menendez, dated April 4, 2024 re: We represent Nadine Menendez in the above referenced case, and submit this letter on behalf of all the defendants, and with the consent of the Government, to request a modification to the Court's pre−trial schedule. Specifically, the Defendants request that the current deadline of April 5, 2024 to submit proposed jury charges to the Court be adjourned by one week to April 12, 2024.... ENDORSEMENT: Application granted. So Ordered: (Signed by Judge Sidney H. Stein on 4/4/2024) (bw) (Entered: 04/04/2024) |
| 04/04/2024 | 280 | LETTER addressed to Judge Sidney H. Stein from David Schertler dated April 4, 2024 re: Request for Extension of Time to Report on Status of Possible Stipulation . Document filed by Nadine Menendez. (Schertler, David) (Entered: 04/04/2024) |
| 04/04/2024 | 281 | ENDORSED LETTER as to Nadine Menendez addressed to Judge Sidney H. Stein from Attorney David Schertler dated April 4, 2024 re: We represent Nadine Menendez in the above referenced case. On March 21, 2024, the Court held a Curcio hearing with regard to Ms. Menendez and potential conflicts involving her current attorneys. At the conclusion of that hearing, the Court asked the parties to report back to him on the status of a possible stipulation that would obviate the need for the attorneys' testimony at trial. Based on recent circumstances, Ms. Menendez requests one additional day, until April 25, 2024, for the parties to provide the Court with a report as to the status of a possible stipulation.... ENDORSEMENT: Application granted. (Signed by Judge Sidney H. Stein on 4/4/2024) (bw) Modified on 4/8/2024 (lab). (Entered: 04/05/2024) |
| 04/05/2024 | 282 | MEDIA COALITION'S MOTION TO INTERVENE AND UNSEAL DEFENDANT SENATOR ROBERT MENENDEZ'S SEVERANCE MOTION. Document filed by Media Coalition as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. Dated: April 5, 2024. (bw) (Entered: 04/05/2024) |
| 04/05/2024 | 283 | MEMORANDUM OF LAW IN SUPPORT OF MEDIA COALITION'S MOTION TO INTERVENE AND UNSEAL DEFENDANT SENATOR ROBERT MENENDEZ'S SEVERANCE MOTION. Document filed by Media Coalition as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. Dated: April 5, 2024. (bw) (Entered: 04/05/2024) |
| 04/05/2024 | 284 | LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated April 5, 2024 re: Motion in Limine to Preclude Admission at Trial of Certain Evidence Outlined in the Government's Rule 404(b) Letter . Document filed by Nadine Menendez. (Schertler, David) (Entered: 04/05/2024) |
| 04/05/2024 | 285 | NOTICE OF ATTORNEY APPEARANCE Catherine Elaine Ghosh appearing for USA. (Ghosh, Catherine) (Entered: 04/05/2024) |
| 04/05/2024 | 286 | MOTION for David Schertler, Danny Onorato, Mark MacDougall, and Paola Pinto to Withdraw as Attorney . Document filed by Nadine Menendez. (Schertler, David) (Entered: 04/05/2024) |
| 04/05/2024 | 287 | Proposed Voir Dire Questions by Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. (Lustberg, Lawrence) (Entered: 04/05/2024) |
| 04/05/2024 | 288 | PROPOSED EXAMINATION OF JURORS by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. (Pomerantz, Lara) (Entered: 04/05/2024) |
| 04/05/2024 | 289 | MOTION in Limine . Document filed by Wael Hana. (Lustberg, Lawrence) (Entered: 04/05/2024) |
| 04/05/2024 | 290 | MOTION in Limine *to Exclude Speculative Evidence and Testimony*. Document filed by Robert Menendez. (Fee, Adam) (Entered: 04/05/2024) |
| 04/05/2024 | 291 | MOTION in Limine . Document filed by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. (Richenthal, Daniel) (Entered: 04/05/2024) |

| 04/05/2024 | 292 | MOTION in Limine *to Exclude Evidence and Testimony Related to Campaign Donations and Senate Financial Disclosure Forms*. Document filed by Robert Menendez. (Fee, Adam) (Entered: 04/05/2024) |
| --- | --- | --- |
| 04/05/2024 | 293 | MOTION in Limine *to Preclude the Government's Noticed 404(b) Evidence*. Document filed by Robert Menendez. (Attachments: # 1 Exhibit A − 404(b) Notice)(Fee, Adam) (Entered: 04/05/2024) |
| 04/05/2024 | 294 | MOTION for a Jury Questionnaire . Document filed by Robert Menendez. (Fee, Adam) (Entered: 04/05/2024) |
| 04/08/2024 | 295 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/08/2024) |
| 04/08/2024 | 296 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/08/2024) |
| 04/09/2024 | 297 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes: IT IS HEREBY ORDERED that there will be a conference on April 11 at 11:00 a.m. in Courtroom 23A for the Court to render its decisions on the pending motions. (Status Conference set for 4/11/2024 at 11:00 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 4/9/2024) (lnl) (Entered: 04/09/2024) |
| 04/09/2024 | 298 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/09/2024) |
| 04/09/2024 | 299 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/09/2024) |
| 04/09/2024 | 300 | LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated April 9, 2024 re: Motion to Adjourn Trial Date as to Defendant Nadine Menendez . Document filed by Nadine Menendez. (Schertler, David) (Entered: 04/09/2024) |
| 04/10/2024 | 301 | LETTER RESPONSE to Motion by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine Ghosh dated April 10, 2024 re: 300 LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated April 9, 2024 re: Motion to Adjourn Trial Date as to Defendant Nadine Menendez .. (Richenthal, Daniel) (Entered: 04/10/2024) |
| 04/10/2024 | 302 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/10/2024) |
| 04/10/2024 | 303 | NOTICE of Notice of Filing as to Wael Hana (Lustberg, Lawrence) (Entered: 04/10/2024) |
| 04/10/2024 | 304 | NOTICE of Notice of Filing as to Robert Menendez (Fee, Adam) (Entered: 04/10/2024) |
| 04/10/2024 | 305 | LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated April 10, 2024 re: Adjournment of Trial Date . Document filed by Fred Daibes. (De Castro, Cesar) (Entered: 04/10/2024) |
| 04/10/2024 | 306 | LETTER MOTION addressed to Judge Sidney H. Stein from Danny Onorato dated April 10, 2024 re: Motion to Join . Document filed by Nadine Menendez. (Onorato, Danny) (Entered: 04/10/2024) |
| 04/11/2024 | 307 | LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated April 11, 2024 re: Join Co−Defendants' CIPA Notices . Document filed by Fred Daibes. (De Castro, Cesar) (Entered: 04/11/2024) |
| 04/11/2024 | 308 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes: IT IS HEREBY ORDERED that for the reasons set forth on the record, 1. The trial as to defendant Nadine Menendez will take place on July 8, 2024, at 9:30 a.m. in Courtroom 23A; 2. The government's motion to adjourn the May 6 trial date is denied; 3. There will be a pretrial conference as to Nadine Menendez on June 3, 2024, at 10:00 a.m.; 4. Nadine Menendez shall obtain new counsel within 30 days from today; 5. The motions to dismiss for failure to adequately allege venue are denied; 6. The motions to transfer venue to the District of New Jersey are denied; 7. The motions for a bill of particulars by Menendez and Hana are denied; 8. The motions to sever as to Nadine Menendez and Robert Menendez are dismissed as moot, since the Court has severed Nadine Menendez and rescheduled her trial; 9. The motions to sever as to the remaining defendants are denied; 10. Hana's motion to dismiss Count 15 and strike paragraph 15 |

| | | |
|---|---|---|
| | | of the Indictment is denied; 11. The motions to dismiss various counts of the Indictment for failure to allege an official act and for failure to allege a quid pro quo are denied; 12. The motions to dismiss the Indictment on the basis of duplicity are denied; 13. The motion to dismiss the conspiracy counts on the basis of multiplicity is denied; 14. At the request of the government, and with the consent of each defendant, the time is excluded from calculation under the Speedy Trial Act from today until July 8, 2024, as to defendant Nadine Menendez. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial pursuant to 18 U.S.C. § 3161(h)(7)(A); and 15. Accordingly, the Clerk of Court is directed to terminate the following motions in this matter: 119, 129, 131, 136,139,259, and 262. SO ORDERED. (Time excluded from 4/11/2024 until 7/8/2024) (Jury Trial set for 7/8/2024 at 09:30 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein. Pretrial Conference set for 6/3/2024 at 10:00 AM before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 4/11/2024) (lnl) (Entered: 04/11/2024) |
| 04/11/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Pretrial Conference as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes held on 4/11/2024. Defendant Robert Menendez's attorneys Adam Fee and Avi Weitzman present and waive their client's appearance; defendant Nadine Menendez's attorney David Schertler present and waives his client's appearance; defendant Wael Hana's attorneys Lawrence Lustberg, Anne Collart, and Ricardo Solano present and waive their clients appearance; defendant Fred Daibes' attorneys Cesar De Castro, Seth Agata and Shannon McManus present and waive their client's appearance; for the government Paul Monteleoni, Eli Mark, Lara Pomerantz, Daniel Richenthal and Christina Clark present; court reporter Eve Giniger also present. The Court reads decisions into the record as to the pending motions. See Order dated April 11, 2024, for all the Court's rulings [Doc. No. 308] (jw) Modified on 5/6/2024 (lab). (Entered: 04/11/2024) |
| 04/11/2024 | 309 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated April 11, 2024 re: Motion to Join CIPA Section 5 Notice . Document filed by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Lustberg, Lawrence) (Entered: 04/11/2024) |
| 04/11/2024 | 310 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated April 11, 2024 re: extension of time to submit jury instructions *(joint request)*. Document filed by Wael Hana as to Robert Menendez, Wael Hana, Fred Daibes. (Lustberg, Lawrence) (Entered: 04/11/2024) |
| 04/12/2024 | 311 | MEMO ENDORSMENT Wael Hana (3) on 310 LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated April 11, 2024 re: extension of time to submit jury instructions (joint request). ENDORSEMENT: The request to extend the date to submit the jury instructions until April 17 is granted. SO ORDERED. (Signed by Judge Sidney H. Stein on 4/12/2024) (lnl) (Main Document 311 replaced on 4/12/2024) (lnl). (Entered: 04/12/2024) |
| 04/12/2024 | 312 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/12/2024) |
| 04/12/2024 | 313 | MEMORANDUM in Opposition by Robert Menendez re 291 MOTION in Limine .. (Attachments: # 1 Exhibit 1 − 031824 Email)(Fee, Adam) (Entered: 04/12/2024) |
| 04/12/2024 | 314 | MEMORANDUM in Opposition by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes re 294 MOTION for a Jury Questionnaire .. (Pomerantz, Lara) (Entered: 04/12/2024) |
| 04/12/2024 | 315 | MEMORANDUM in Opposition by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 293 MOTION in Limine *to Preclude the Government's Noticed 404(b) Evidence*., 290 MOTION in Limine *to Exclude Speculative Evidence and Testimony*., 289 MOTION in Limine ., 292 MOTION in Limine *to Exclude Evidence and Testimony Related to Campaign Donations and Senate Financial Disclosure Forms*., 284 LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated April 5, 2024 re: Motion in Limine to Preclude Admission at Trial of Certain Evidence Outlined in the Government's Rule 404(b) Letter .. (Ghosh, Catherine) (Entered: 04/12/2024) |

| | | |
|---|---|---|
| 04/12/2024 | 316 | MEMORANDUM in Opposition by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 291 MOTION in Limine .. (Lustberg, Lawrence) (Entered: 04/12/2024) |
| 04/12/2024 | 317 | MEMORANDUM in Opposition by Fred Daibes re 291 MOTION in Limine .. (De Castro, Cesar) (Entered: 04/12/2024) |
| 04/14/2024 | 318 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine Ghosh dated April 14, 2024 re: Conference Requested to Address Trial Date in Light of Impasse Over Attorney Stipulation . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Richenthal, Daniel) (Entered: 04/14/2024) |
| 04/14/2024 | 319 | LETTER by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from counsel for Senator Menendez dated April 14, 2024 re: response to government's letter motion (ECF No. 318) Document filed by Robert Menendez. (Attachments: # 1 Exhibit (A) Email from Government, # 2 Exhibit (B) Email from Adam Fee)(Fee, Adam) (Entered: 04/14/2024) |
| 04/15/2024 | 320 | LETTER by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated April 15, 2024 re: response to government's letter motion (ECF No. 318) Document filed by Wael Hana. (Attachments: # 1 Exhibit Exhibit A)(Lustberg, Lawrence) (Entered: 04/15/2024) |
| 04/15/2024 | 321 | LETTER RESPONSE in Opposition by Fred Daibes addressed to Judge Sidney H. Stein from Cesar de Castro dated 4−15−2024 re: 318 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine Ghosh dated April 14, 2024 re: Conference Requested to Address Trial Date in Light. (De Castro, Cesar) (Entered: 04/15/2024) |
| 04/15/2024 | 322 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. The Court received ECF document numbers 318, 319, 320, and 321 earlier today. The parties are directed to continue to attempt to negotiate a stipulation of simply the necessary facts. The Court sees no reason why an appropriate stipulation cannot be reached. In the interim, the government is not required to produce 3500 material and trial exhibits. The court has no current intention of severing additional defendants from the May 6 trial. The parties are to report by tomorrow at 1:00 p.m. whether they have reached agreement (Signed by Judge Sidney H. Stein on 4/15/24)(jw) (Entered: 04/15/2024) |
| 04/15/2024 | 323 | LETTER by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated April 15, 2024 re: Classified ex parte submission pursuant to CIPA Section 4 Document filed by USA. (Mark, Eli) (Entered: 04/15/2024) |
| 04/16/2024 | 324 | LETTER addressed to Judge Sidney H. Stein from Joseph Slaughter dated 4/15/2024 re: Media Coalition Motion to Unseal (ECF Nos. 282, 283) (jw) (Entered: 04/16/2024) |
| 04/16/2024 | 325 | LETTER MOTION addressed to Judge Sidney H. Stein from Adam Fee dated April 16, 2024 re: 322 Order,, re: Parties' Attempt to Negotiate a Stipulation . Document filed by Robert Menendez as to Robert Menendez, Wael Hana, Fred Daibes. (Attachments: # 1 Exhibit Stipulation)(Fee, Adam) (Entered: 04/16/2024) |
| 04/16/2024 | 326 | LETTER MOTION addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated April 16, 2024 re: Extension of Exhibit, Witness, and 3500 Deadlines Pending Motion to Disqualify . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Monteleoni, Paul) (Entered: 04/16/2024) |
| 04/16/2024 | 327 | ORDER as to Robert Menendez. In a letter dated March 10, 2024, defendant Robert Menendez moved to maintain two sentences of his memorandum in support of his severance motion under seal. (See ECF No. 251.) The Government opposed the sealing request. (Id.) In a letter dated March 28, 2024, Mr. Jonathan Dienst, on behalf of NBC New York, opposed Menendez's March 10 request and sought the unsealing of those two sentences. (See ECF No. 268.) On April 1, 2024, the Court issued an order requiring Mr. Dienst, if he still sought an unsealing order, to have an attorney move to |

| | | |
|---|---|---|
| | | seek an unsealing order pursuant to Fed. R. Crim. P. 47 on or before April 5, 2024. (See ECF No. 269.) In that same order, the Court set forth that any responses to any motion to unseal were due by April 10, 2024. (Id.). The Court grants the Media Coalition's motion as unopposed. Menendez is directed to file ECF No. 251−1 with the two sentences at issue unsealed. (Signed by Judge Sidney H. Stein on 4/16/2024)(jw) (Entered: 04/16/2024) |
| 04/16/2024 | 328 | MEMORANDUM in Support by Robert Menendez re 136 MOTION to Dismiss *Based on Lack of Venue and Duplicity, and to Sever Trials.. [Refiled unredacted per Order, ECF No. 327]* (Fee, Adam) (Entered: 04/16/2024) |
| 04/16/2024 | 329 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. The Court will hold a pretrial conference on April 17, 2024, at 10:00 a.m. in Courtroom 23A to discuss the proposed stipulation and the timing of the trial ( Pretrial Conference set for 4/17/2024 at 10:00 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 4/16/24)(jw) (Entered: 04/16/2024) |
| 04/17/2024 | 330 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/17/2024) |
| 04/17/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Pretrial Conference as to Robert Menendez, Wael Hana, Fred Daibes held on 4/17/2024. Defendant Robert Menendez's attorneys Adam Fee and Avi Weitzman present and waive their client's appearance; defendant Wael Hana present with his attorneys Lawrence Lustberg and Anne Collart; defendant Fred Daibes' attorneys Cesar De Castro, Seth Agata and Shannon McManus present and waive their client's appearance; for the government Paul Monteleoni, Eli Mark, Daniel Richenthal present; court reporter Khris Sellin also present. Conference held regarding the proposed stipulation. The government's motion is due tomorrow, Mr. Lustberg's response is due by Friday. STEIN, J. (bw) Modified on 5/6/2024 (lab). (Entered: 04/17/2024) |
| 04/17/2024 | 331 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. In connection with the briefing on the government's proposed motion to disqualify Mr. Lustberg and Gibbons, P.C. from acting as counsel on this matter, the parties are directed to address separately the disqualification of Mr. Lustberg and the disqualification of Gibbons (Signed by Judge Sidney H. Stein on 4/17/24)(jw) (Entered: 04/17/2024) |
| 04/17/2024 | 332 | PROTECTIVE ORDER WITH RESPECT TO CERTAIN CLASSIFIED MATERIALS as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes...regarding procedures to be followed that shall govern the handling of confidential material.... (Signed by Judge Sidney H. Stein on 4/17/24)(jw) (Entered: 04/17/2024) |
| 04/17/2024 | 333 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Avi Weitzman dated April 17, 2024 re: April 16, 2024 Email Correspondence (Attachments: # 1 Exhibit April 16, 2024 Correspondence)(Weitzman, Avi) (Entered: 04/17/2024) |
| 04/17/2024 | 334 | JOINT LETTER MOTION addressed to Judge Sidney H. Stein from AUSAs Catherine Ghosh, Daniel Richenthal, Eli Mark, Lara Pomerantz, and Paul Monteleoni dated April 17, 2024 re: Extension of time to file proposed jury instructions . Document filed by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Ghosh, Catherine) (Entered: 04/17/2024) |
| 04/17/2024 | | ORAL ORDER as to Robert Menendez, Wael Hana, Fred Daibes. Time excluded from 4/17/2024 until 5/13/2024. Ready for Trial by 5/13/2024. (bw) (Entered: 04/22/2024) |
| 04/18/2024 | 335 | MEMO ENDORSEMENT 334 JOINT LETTER MOTION addressed to Judge Sidney H. Stein from AUSAs Catherine Ghosh, Daniel Richenthal, Eli Mark, Lara Pomerantz, and Paul Monteleoni dated April 17, 2024 re: Extension of time to file proposed jury instructions...ENDORSEMENT...The deadline to file proposed jury instructions is extended to April 24, 2024 (Signed by Judge Sidney H. Stein on 4/18/2024) (jw) (Entered: 04/18/2024) |
| 04/18/2024 | 336 | LETTER by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from AUSAs Catherine Ghosh, Eli Mark, Daniel |

| | | |
|---|---|---|
| | | Richenthal, Lara Pomerantz, Paul Monteleoni dated April 18, 2024 re: Request for Conference Document filed by USA. (Ghosh, Catherine) (Entered: 04/18/2024) |
| 04/18/2024 | 337 | MEMO ENDORSEMENT as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re: the Government requests that the Court promptly hold an in−person conference at which Menendez, Daibes, and Hana are each asked to "indicate that they agree to the stip, they understand it, they've talked with their lawyers, they agree to waive the right to call Mr. Lustberg at trial or on cross−examination, as well as in any appellate proceedings or any habeas proceedings...ENDORSEMENT...There will be a conference on April 19 at 10:30am in Courtroom 23A to address these issues. SO ORDERED (Status Conference set for 4/19/2024 at 10:30 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 4/18/24)(jw) (Entered: 04/18/2024) |
| 04/18/2024 | 338 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. Each defendant is directed to appear in person at the 10:30 a.m. conference tomorrow (Signed by Judge Sidney H. Stein on 4/18/24)(jw) (Entered: 04/18/2024) |
| 04/18/2024 | 339 | LETTER by Robert Menendez as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Adam Fee dated April 18, 2024 re: Senate Business Document filed by Robert Menendez. (Fee, Adam) (Entered: 04/18/2024) |
| 04/18/2024 | 340 | MEMO ENDORSEMENT as to Robert Menendez, Wael Hana, Fred Daibes on 339 LETTER by Robert Menendez as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Adam Fee dated April 18, 2024 re: Senate Business. ENDORSEMENT: The conference remains at 10:30 a.m. tomorrow. Mr. Fee may make arrangements to have Mr. Mendendez participate by telephone if possible. So Ordered. (Signed by Magistrate Judge Gary Stein on 4/18/2024) (lnl) (Entered: 04/18/2024) |
| 04/18/2024 | 341 | LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated April 18, 2024 re: Request for a one week adjournment of trial . Document filed by Fred Daibes as to Robert Menendez, Wael Hana, Fred Daibes. (De Castro, Cesar) (Entered: 04/18/2024) |
| 04/19/2024 | 342 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/19/2024) |
| 04/19/2024 | 343 | LETTER by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated April 19, 2024 re: Notice of Submission Pursuant to CIPA Section 6(a) Document filed by USA. (Mark, Eli) (Entered: 04/19/2024) |
| 04/19/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Pretrial Conference as to Robert Menendez, Wael Hana, Fred Daibes held on 4/19/2024. Defendant Robert Menendez appears by telephone, his attorneys Adam Fee and Avi Weitzman are present; defendant Wael Hana present with his attorneys Lawrence Lustberg, Anne Collart, and Ricardo Solano; defendant Fred Daibes present with attorneys Cesar De Castro and Shannon McManus; for the government Paul Monteleoni, Eli Mark, and Daniel Richenthal present; court reporter Steve Greenblum also present. The Court questions each defendant regarding the Lustberg stipulation. All defendants waive their right to call Mr. Lustberg as a witness at trial. The Court finds that all defendants are competent. The Court grants the parties' request to adjourn the trial to May 13, 2024. The agreed upon deadlines set forth in Mr. de Castro's letter dated April 18 [Doc. No. 341] are acceptable to the Court. The jury charges are due by April 24. At the request of the government, and with no objection by each defendant, the Court excludes the time under the Speedy Trial Act to May 13, 2024. Bail conditions remain as set for each defendant. STEIN, J. (bw) Modified on 4/22/2024 (lab). Modified on 4/22/2024 (Landers, Rigoberto). Modified on 5/6/2024 (lab). (Entered: 04/22/2024) |
| 04/22/2024 | 344 | TRANSCRIPT of Proceedings as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes re: Conference held on 4/11/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Eve Giniger, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/13/2024. Redacted Transcript Deadline set for 5/23/2024. Release of Transcript Restriction set for 7/22/2024. (McGuirk, Kelly) |

| | | |
|---|---|---|
| | | (Entered: 04/22/2024) |
| 04/22/2024 | 345 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Conference proceeding held on 4/11/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 04/22/2024) |
| 04/22/2024 | 346 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. The Court has reviewed the Government's classified, ex parte supplemental Section 4 CIPA submission filed on April 15, 2024, and has previously held 1) an in camera, ex parte Section 4 hearing with the Government on March 28, 2024, with respect to the Government's in camera filing on February 9, 2024, and 2) an in camera, ex parte Section 4 hearing with defendants on April 4, 2024, concerning the Government's in camera, ex parte filings on February 9, 2024, and March 29, 2024. The Court granted the Government's motion for a protective order with respect to classified materials on April 17, 2024. (ECF No. 332.) The Court now finds that no additional Section 4 conferencesare needed at this time. On April 19, 2024, the Government, pursuant to Section 6(a) of CIPA, requested the Court to conduct an in camera hearing to make all determinations concerning the use, relevance, or admissibility of the classified information that defendants, in their submissions pursuant to Section 5 of CIP A on April 10, 2024, state that they reasonably expect to disclose at trial. The parties are directed to attempt to agree on the use of the classified information at issue in advance of the in camera Section 6(a) CIPA hearing to take place on Tuesday, April 23, 2024, at 2:30 p.m. in Courtroom 6B (Status Conference set for 4/23/2024 at 02:30 PM in Courtroom 6B, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 4/22/24)(jw) (Entered: 04/22/2024) |
| 04/22/2024 | 347 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated April 22, 2024 re: Internet connectivity feed for the duration of the trial proceedings . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Attachments: # 1 Proposed Order Internet connectivity feed for trial proceedings)(Mark, Eli) (Entered: 04/22/2024) |
| 04/23/2024 | 348 | NOTICE OF ATTORNEY APPEARANCE: Kelsey A Ball appearing for Wael Hana. Appearance Type: Retained. (Ball, Kelsey) (Entered: 04/23/2024) |
| 04/23/2024 | 349 | LETTER MOTION addressed to Judge Sidney H. Stein from Adam Fee dated April 23, 2024 re: APO Designation on 3500 Material . Document filed by Robert Menendez. (Fee, Adam) (Entered: 04/23/2024) |
| 04/23/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Pretrial Conference as to Robert Menendez, Wael Hana, Fred Daibes held on 4/23/2024. Defendant Robert Menendez's attorney Adam Fee present; defendant Wael Hana's attorneys Lawrence Lustberg, Anne Collart, and Christina LaBruno present; defendant Fred Daibes attorney Cesar De Castro present; for the government Eli Mark, Daniel Richenthal, and Christina Clark present; court reporter Rebecca Forman also present. The in camera Section 6(a) CIPA hearing is adjourned to April 29 at 3:00 p.m. The final pretrial conference is adjourned to May 6 at 11:00 a.m. STEIN, J. (bw) Modified on 5/6/2024 (lab). (Entered: 04/24/2024) |
| 04/23/2024 | | ORAL ORDER as to Robert Menendez, Wael Hana, Fred Daibes. In Camera Section 6(a) CIPA Hearing set for 4/29/2024 at 03:00 PM before Judge Sidney H. Stein. Final Pretrial Conference set for 5/6/2024 at 11:00 AM before Judge Sidney H. Stein. (bw) (Entered: 04/24/2024) |
| 04/24/2024 | 350 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Conference held on 4/23/24 before Judge Sidney H. Stein. Court Reporter/Transcriber: Rebecca Forman, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/15/2024. Redacted Transcript Deadline set for 5/28/2024. Release of Transcript Restriction set for 7/23/2024. (Moya, Goretti) (Entered: |

| | | |
|---|---|---|
| | | 04/24/2024) |
| 04/24/2024 | 351 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Conference proceeding held on 4/23/24 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 04/24/2024) |
| 04/24/2024 | 352 | NOTICE of of CIPA Filing as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes (Lustberg, Lawrence) (Entered: 04/24/2024) |
| 04/24/2024 | 353 | Request To Charge by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Exhibit Proposed Requests to Charge)(Solano, Ricardo) (Entered: 04/24/2024) |
| 04/24/2024 | 354 | Request To Charge by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Richenthal, Daniel) (Entered: 04/24/2024) |
| 04/26/2024 | 355 | LETTER RESPONSE in Opposition by USA as to Robert Menendez addressed to Judge Sidney H. Stein from Assistant United States Attorneys Eli J. Mark, Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine Ghosh dated April 26, 2024 re: 349 LETTER MOTION addressed to Judge Sidney H. Stein from Adam Fee dated April 23, 2024 re: APO Designation on 3500 Material .. (Richenthal, Daniel) (Entered: 04/26/2024) |
| 04/26/2024 | 356 | MEMO ENDORSEMENT as to Robert Menendez (1) denying 349 LETTER MOTION addressed to Judge Sidney H. Stein from Adam Fee dated April 23, 2024 re: APO Designation on 3500 Material. ENDORSEMENT: Defendant Menendez's request to personally possess all Attorney's Possession Only material is denied. (Signed by Judge Sidney H. Stein on 4/26/2024) (ap) (Entered: 04/26/2024) |
| 04/26/2024 | 357 | LETTER MOTION addressed to Judge Sidney H. Stein from Adam Fee dated April 26, 2024 re: Government's Failure to Comply with Exhibit List Obligations . Document filed by Robert Menendez. (Attachments: # 1 Exhibit A − Under Seal)(Fee, Adam) (Entered: 04/26/2024) |
| 04/26/2024 | 358 | LETTER by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated April 26, 2024 re: Notice of Submission Pursuant to CIPA Section 6(a) Document filed by USA. (Mark, Eli) (Entered: 04/26/2024) |
| 04/26/2024 | 359 | MOTION to Take Deposition . Document filed by Robert Menendez. (Fee, Adam) (Entered: 04/26/2024) |
| 04/26/2024 | 360 | MEMORANDUM in Support by Robert Menendez re 359 MOTION to Take Deposition .. (Fee, Adam) (Entered: 04/26/2024) |
| 04/26/2024 | 361 | DECLARATION of Avi Weitzman in Support as to Robert Menendez re: 359 MOTION to Take Deposition .. (Attachments: # 1 Exhibit 1 − [under seal], # 2 Exhibit 2 − [under seal], # 3 Exhibit 3 − [under seal], # 4 Exhibit 4 − [Proposed] Letter Rogatory, # 5 Exhibit 5 − 042424 E−Mail)(Fee, Adam) (Entered: 04/26/2024) |
| 04/29/2024 | 362 | LETTER RESPONSE in Opposition by USA as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated April 29, 2024 re: 357 LETTER MOTION addressed to Judge Sidney H. Stein from Adam Fee dated April 26, 2024 re: Government's Failure to Comply with Exhibit List Obligations .. (Monteleoni, Paul) (Entered: 04/29/2024) |
| 04/29/2024 | 363 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/29/2024) |
| 04/29/2024 | 364 | SEALED DOCUMENT placed in vault. (jus) (Entered: 04/29/2024) |
| 04/29/2024 | 365 | LETTER by USA as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated April 29, 2024 re: Joint Proposed Statement of the Case Document filed by USA. (Attachments: # 1 Exhibit Joint Proposed Statement of the Case)(Mark, Eli) (Entered: 04/29/2024) |

| 04/30/2024 | 366 | ENDORSED LETTER as to Robert Menendez addressed to Judge Sidney H. Stein dated April 26, 2024 re: On behalf of Senator Robert Menendez, we respectfully submit this letter to request an order directing the government to comply with the Court's prior order requiring pretrial disclosure of the government's exhibit list.... ENDORSEMENT: Menendez's request to order certain productions by today is denied in light of the progress made in the past 72 hours as reflected in ECF Doc. 362 filed today. The parties are directed to avoid needless motion practice, which wastes everyone's time. So Ordered: (Signed by Judge Sidney H. Stein on 4/29/2024)(bw) (Entered: 04/30/2024) |
| 05/01/2024 | 367 | MOTION in Limine *to Preclude Certain Proffered Expert Testimony*. Document filed by USA as to Robert Menendez, Wael Hana. (Attachments: # 1 Exhibit A (Menendez April 19 Notice), # 2 Exhibit B (Menendez April 24 Rosenbaum Notice), # 3 Exhibit C (Menendez April 24 Richardson Notice), # 4 Exhibit D (Hana April 16 Notice))(Richenthal, Daniel) (Entered: 05/01/2024) |
| 05/02/2024 | 368 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated May 2, 2024 re: government's unauthorized disclosure of private health information (Attachments: # 1 Exhibit Transcript of 2024.04.29 Conference)(Fee, Adam) (Entered: 05/02/2024) |
| 05/03/2024 | 369 | MEMORANDUM in Opposition by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 359 MOTION to Take Deposition .. (Mark, Eli) (Entered: 05/03/2024) |
| 05/03/2024 | 370 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. Defendants shall file their oppositions, if any, to the government's Motion in Limine to Preclude Certain Proffered Expert Testimony [Doc. No. 367] on or before Tuesday, May 7, 2024. SO ORDERED: ( Responses due by 5/7/2024 )(Signed by Judge Sidney H. Stein on 5/3/2024) (bw) (Entered: 05/03/2024) |
| 05/03/2024 | 371 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Conference held on 4/19/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Steven Greenblum, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/24/2024. Redacted Transcript Deadline set for 6/3/2024. Release of Transcript Restriction set for 8/1/2024. (McGuirk, Kelly) (Entered: 05/03/2024) |
| 05/03/2024 | 372 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Conference proceeding held on 4/19/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/03/2024) |
| 05/03/2024 | 373 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Conference held on 4/17/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/24/2024. Redacted Transcript Deadline set for 6/3/2024. Release of Transcript Restriction set for 8/1/2024. (McGuirk, Kelly) (Entered: 05/03/2024) |
| 05/03/2024 | 374 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Conference proceeding held on 4/17/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/03/2024) |
| 05/04/2024 | 375 | RESPONSE by USA as to Robert Menendez re: 368 Letter, filed by Robert Menendez . (Richenthal, Daniel) (Entered: 05/04/2024) |

| | | |
|---|---|---|
| 05/06/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Pretrial Conference as to Robert Menendez, Wael Hana, Fred Daibes held on 5/6/2024. Defendant Robert Menendez's attorneys Adam Fee and Avi Weitzman present; defendant Wael Hana's attorneys Lawrence Lustberg, Anne Collart, and Ricardo Solano present; defendant Fred Daibes attorneys Cesar De Castro, Seth Agata, and Shannon M. McManus present; for the government Paul Monteleoni, Eli Mark, Lara Pomerantz, Daniel Richenthal, and Christina Clark also present; court reporter Amy Walker also present. Final pretrial conference held. The Court decides the following motions in limine for the reasons as set forth on the record: #289, #290, #291, #292, and #293. The Clerk of Court shall terminate these motions. (jbo) Modified on 5/6/2024 (lab). Modified on 5/15/2024 (lab). (Entered: 05/06/2024) |
| 05/06/2024 | 376 | LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated May 6, 2024 re: Request for Additional Time . Document filed by Nadine Menendez. (Schertler, David) (Entered: 05/06/2024) |
| 05/07/2024 | 377 | REPLY MEMORANDUM OF LAW in Support as to Robert Menendez re: 359 MOTION to Take Deposition . . (Fee, Adam) (Entered: 05/07/2024) |
| 05/07/2024 | 378 | MEMORANDUM in Opposition by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 367 MOTION in Limine *to Preclude Certain Proffered Expert Testimony*.. (Lustberg, Lawrence) (Entered: 05/07/2024) |
| 05/07/2024 | 379 | MEMORANDUM in Opposition by Robert Menendez re 367 MOTION in Limine *to Preclude Certain Proffered Expert Testimony*.. (Fee, Adam) (Entered: 05/07/2024) |
| 05/07/2024 | 380 | DECLARATION of Avi Weitzman in Opposition as to Robert Menendez re: 367 MOTION in Limine *to Preclude Certain Proffered Expert Testimony*.. (Attachments: # 1 Exhibit A − 040324 Email, # 2 Exhibit B − 042924 Email)(Fee, Adam) (Entered: 05/07/2024) |
| 05/08/2024 | 381 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 05/08/2024) |
| 05/08/2024 | 382 | LETTER MOTION addressed to Judge Sidney H. Stein from Adam Fee dated May 8, 2024 re: Requiring Government to Produce List of Serial Numbers . Document filed by Robert Menendez. (Fee, Adam) (Entered: 05/08/2024) |
| 05/08/2024 | 383 | MEMO ENDORSEMENT as to Nadine Menendez on 376 LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated May 6, 2024 re: Request for Additional Time. ENDORSMENT: The last day for counsel for Ms. Menendez to file their notice of appearance is extended to June 3. The June 3 status conference for new counsel is adjourned to June 10 at 9 A.M. So Ordered. (Status Conference set for 6/10/2024 at 09:00 AM before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 5/8/2024) (lnl) (Entered: 05/08/2024) |
| 05/08/2024 | 384 | LETTER RESPONSE in Opposition by USA as to Robert Menendez addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated May 8, 2024 re: 382 LETTER MOTION addressed to Judge Sidney H. Stein from Adam Fee dated May 8, 2024 re: Requiring Government to Produce List of Serial Numbers .. (Mark, Eli) (Entered: 05/08/2024) |
| 05/08/2024 | 385 | LETTER REPLY TO RESPONSE to Motion by Robert Menendez addressed to Judge Sidney H. Stein from Adam Fee dated May 8, 2024 re 382 LETTER MOTION addressed to Judge Sidney H. Stein from Adam Fee dated May 8, 2024 re: Requiring Government to Produce List of Serial Numbers .. (Fee, Adam) (Entered: 05/08/2024) |
| 05/09/2024 | 386 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant United States Attorneys Eli J. Mark, Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh dated May 9, 2024 re: Seeking Order for Robert Menendez to Provide Notice of His Intentions for Materials Implicating the Speech or Debate Clause, Including Identifying Which of Such Documents From the Senate He Intends to Offer . Document filed by USA as to Robert Menendez. (Richenthal, Daniel) (Entered: 05/09/2024) |
| 05/10/2024 | 387 | OPINION & ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. The Court has determined that the three classifieddocuments considered at the in camera Section 6(a) hearing of April 29, 2024−the XXX, the XXX, and the |

| | | Department of State Cable—are inadmissible pursuant to the Federal Rules of Evidence and are therefore excluded from the trial. The relevant agencies are directed to complete their classification review of this Opinion & Order within five days. This Opinion & Order will be considered presumptively classified until such review is complete. A public Opinion & Order will be published with necessary redactions upon completion of the classification review. (Signed by Judge Sidney H. Stein on 5/2/2024) (See ORDER set forth) (ap) (Entered: 05/10/2024) |
|---|---|---|
| 05/10/2024 | 388 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 05/10/2024) |
| 05/10/2024 | 389 | MOTION in Limine *to Preclude Certain Cross−Examination*. Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Richenthal, Daniel) (Entered: 05/10/2024) |
| 05/10/2024 | 390 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Adam Fee dated May 10, 2024 re: Opposition to Goverment's Letter Motion re Materials Implicating the Speech or Debate Clause (Fee, Adam) (Entered: 05/10/2024) |
| 05/10/2024 | 391 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated May 10, 2024 re: modification of bail conditions of release . Document filed by Wael Hana. (Lustberg, Lawrence) (Entered: 05/10/2024) |
| 05/10/2024 | 392 | LETTER by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Ricardo Solano, Jr. dated May 10, 2024 re: Proposed Verdict Sheet Document filed by Wael Hana. (Attachments: # 1 Exhibit Proposed Verdict Sheet)(Solano, Ricardo) (Entered: 05/10/2024) |
| 05/10/2024 | 393 | LETTER by USA as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Assistant United States Attorney Lara Pomerantz dated May 10, 2024 re: Proposed Verdict Sheet Document filed by USA. (Attachments: # 1 Exhibit Proposed Verdict Sheet)(Pomerantz, Lara) (Entered: 05/10/2024) |
| 05/10/2024 | 397 | ENDORSED LETTER as to Wael Hana addressed to Judge Sidney H. Stein from Attorney Lawrence S. Lustberg dated May 10, 2024 re: As Your Honor is aware, this firm represents defendant Wael Hana in the above−captioned matter. We write with the consent of both the Government and the Office of Pretrial Services to request a modification of Mr. Hana's conditions of pretrial release during the period of the trial of this matter. Specifically, we respectfully request that Mr. Hana's residence be expanded to include a hotel close to the courthouse for the duration of trial so that he can stay overnight to consult with counsel and assist with preparations for the following day's proceedings. As noted, we have conferred with the Government, as well as the Offices of Pretrial Services for both the Southern District of New York and the District of New Jersey, and all have consented to the request and to the enclosed form of order, which is provided for Your Honor's convenience. ENDORSEMENT: Request granted. SO ORDERED: (Signed by Judge Sidney H. Stein on 5/10/2024) (bw) (Entered: 05/13/2024) |
| 05/12/2024 | 394 | JOINT MOTION to Quash *Kasowitz Benson Torres And Krieger Lewin's Joint Motion To Quash Defendant Robert Menendez's Rule 17(c) Subpoenas & Subpoena For Trial Testimony Of Jose Uribe*. Document filed by Jose Uribe. (Fetterman, Daniel) (Entered: 05/12/2024) |
| 05/12/2024 | 395 | DECLARATION of Daniel J. Fetterman in Support as to Jose Uribe re: 394 JOINT MOTION to Quash *Kasowitz Benson Torres And Krieger Lewin's Joint Motion To Quash Defendant Robert Menendez's Rule 17(c) Subpoenas & Subpoena For Trial Testimony Of Jose Uribe*.. (Attachments: # 1 Exhibit A−Kasowitz Subpoena, # 2 Exhibit B−Krieger Subpoena, # 3 Exhibit C−Uribe Subpoena, # 4 Exhibit D−May 8, 2024 Email from Uribes Counsel to Menendezs Counsel)(Fetterman, Daniel) (Entered: 05/12/2024) |
| 05/12/2024 | 396 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Adam Fee dated May 12, 2024 re: Pending Rule 15 Motion (Fee, Adam) (Entered: 05/12/2024) |
| 05/13/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Voir Dire held on 5/13/2024 as to Robert Menendez, Wael Hana, Fred Daibes. Defendant Robert Menendez present with attorneys Adam Fee, Avi Weitzman, Robert Luskin, and Rita |

| | | |
|---|---|---|
| | | Fishman; defendant Wael Hana present with attorneys Lawrence Lustberg, Anne Collart, Christina LaBruno, Ricardo Solano, Andrew Marino, Elena Cicognani and Jessica Guarracino; defendant Fred Daibes present with attorneys Cesar De Castro, Seth Agata, and Shannon M. McManus; for the government Paul Monteleoni, Eli Mark, Lara Pomerantz, Daniel Richenthal, Catherine Ghosh, and Christina Clark present; interpreters Marwan Abdel−Raman and Bachar Alhalabi also present. Jury selection begins and will continue tomorrow, May 14, 2024. (Court Reporter Rebecca Forman and Carol Ganley) (ap) Modified on 5/15/2024 (lab). (Entered: 05/14/2024) |
| 05/14/2024 | 398 | LETTER MOTION addressed to Judge Sidney H. Stein from Daniel C. Richenthal dated May 14, 2024 re: Preclusion of Menendez Opening Slides . Document filed by USA as to Robert Menendez. (Attachments: # 1 Exhibit A − Defense Opening Slides (under seal))(Monteleoni, Paul) (Entered: 05/14/2024) |
| 05/14/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: (Jury Selection) Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 5/14/2024. Defendant Robert Menendez present with attorneys Adam Fee, Avi Weitzman, Robert Luskin, and Rita Fishman; defendant Wael Hana present with attorneys Lawrence Lustberg, Anne Collart, Christina LaBruno, Ricardo Solano, Andrew Marino, Elena Cicognani and Jessica Guarracino; defendant Fred Daibes present with attorneys Cesar De Castro, Seth Agata, and Shannon M. McManus; for the government Paul Monteleoni, Eli Mark, Lara Pomerantz, Daniel Richenthal, Catherine Ghosh, and Christina Clark present; court reporters Rebecca Forman and Carol Ganley present; interpreters Marwan Abdel−Raman and Bachar Alhalabi also present. Jury selection continues. Jurors excused for the evening. For the reasons set forth on the record, the court rules on the following motions: defendant Menendez's motion to take depositions [Doc. No. 359], and the government's motion to preclude certain expert testimony [Doc. No. 367]. (jbo) Modified on 5/15/2024 (jbo). Modified on 5/15/2024 (lab). (Entered: 05/15/2024) |
| 05/15/2024 | 399 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Conference held on 5/6/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Amy Walker, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/5/2024. Redacted Transcript Deadline set for 6/17/2024. Release of Transcript Restriction set for 8/13/2024. (McGuirk, Kelly) (Entered: 05/15/2024) |
| 05/15/2024 | 400 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Conference proceeding held on 5/6/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/15/2024) |
| 05/15/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 5/15/2024. All parties, counsel, and interpreters present. Jury selection continues. 18 jurors are selected; selection oath given. Opening for the government by Pomerantz held; opening for Menendez by Weitzman held. The court denies Menendez's motion for a mistrial. Trial continues tomorrow. (ap) (Entered: 05/16/2024) |
| 05/16/2024 | 401 | OPINION & ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. I. INTRODUCTION. Defendant Robert Menendez has moved to take the depositions of three individuals pursuant to Rule 15(a)(1) of the Federal Rules of Criminal Procedure. Those individuals are: (1) the principal ("Qatari Investor") of the entity described in the Indictment as the "Qatari Investment Company," (2) its Chief Operating Officer (COO), and (3) its General Counsel (GC). Federal Rule of Criminal Procedure 15(a)(1) provides in relevant part that "[a] party may move that a prospective witness be deposed in order to preserve testimony for trial. The court may grant the motion because of exceptional circumstances and in the interest of justice." As the word "may" signifies, the district court "retains broad discretion" in deciding whether to grant a Rule 15(a)(1) motion. United States v. Dillman, 15 F.3d 384, 389 (5th Cir. 1994); see also United States v. Pham, No. 12−cr−423, 2015 WL 7871348, at |

| | | |
|---|---|---|
| | | *1 (S.D.N.Y. Dec. 4, 2015). Rule 15(a)(1) permits a movant to take the deposition of a witness upon a showing that "(1) the prospective witness is unavailable for trial, (2) the witness' testimony is material, and (3) the testimony is necessary to prevent a failure of justice." United States v. Cohen, 260 F.3d 68, 78 (2d Cir. 2001). Rule 15(a)(1)'s requirement that only "exceptional circumstances" justify the taking of a deposition in a criminal case signifies that "only in extraordinary cases will depositions be compelled." Dillman, 15 F.3d at 389. The moving party——here, Menendez——bears the burden of making this showing. See United States v. Whiting, 308 F.2d 537, 541 (2d Cir. 1962)....[*** See this Opinion & Order ***]... III. CONCLUSION. Menendez has failed to meet his burden to show that exceptional circumstances exist and that it is in the interest of justice to grant his motion to take the depositions of the Qatari Investor, the COO, and the GC in London. Accordingly, Menendez's motion to take Rule 15 depositions is denied. SO ORDERED: (Signed by Judge Sidney H. Stein on 5/16/2024)(bw) (Entered: 05/16/2024) |
| 05/16/2024 | 402 | MOTION in Limine *to Preclude Improper Elicitation of Facts and Impeachment Material Related to a Non−Testifying Confidential Human Source*. Document filed by USA as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Clark, Christina) (Entered: 05/16/2024) |
| 05/16/2024 | 403 | LETTER by USA as to Robert Menendez addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated May 16, 2024 re: Enclosing Robert Menendez Proposed Opening Statement Slides to which the Government Objected Document filed by USA. (Attachments: # 1 Exhibit (Menendez Opening Statement Slides to which the Government Objected))(Richenthal, Daniel) (Entered: 05/16/2024) |
| 05/16/2024 | 404 | LETTER by USA as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Eli J. Mark, Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated May 16, 2024 re: Robert Menendez's Speech or Debate Objections and Certain Anticipated Testimony Document filed by USA. (Attachments: # 1 Exhibit A (GX B201−10), # 2 Exhibit B (GX 8A−2))(Richenthal, Daniel) (Entered: 05/16/2024) |
| 05/16/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 5/16/2024. All parties present. Trial continues (jw) (Entered: 05/21/2024) |
| 05/17/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 5/17/2024. All parties present. Trial continues. Trial will resume on Monday, May 20 (jw) (Entered: 05/21/2024) |
| 05/18/2024 | 405 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated May 18, 2024 re: the government's letter concerning the Speech or Debate Clause (ECF No. 404) (Fee, Adam) (Entered: 05/18/2024) |
| 05/19/2024 | 406 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated May 19, 2024 re: admissibility of the government's proffered summary chart (GX 1302) (Fee, Adam) (Entered: 05/19/2024) |
| 05/19/2024 | 407 | LETTER by USA as to Robert Menendez addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated May 19, 2024 re: Robert Menendez's Speech or Debate Objections to a Certain Exhibit and Certain Anticipated Testimony by a Government Witness, In Further Support of Dkt. 404 and in Response to Dkt. 405 Document filed by USA. (Mark, Eli) (Entered: 05/19/2024) |
| 05/19/2024 | 408 | CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated May 19, 2024 re: 402 MOTION in Limine *to Preclude Improper Elicitation of Facts and Impeachment Material Related to a Non−Testifying Confidential Human Source*. re: an extension of the time for the Government to file a reply in support of its motion in limine concerning a particular confidential source (Dkt. 402) . Document filed by USA as to Robert Menendez. (Mark, Eli) (Entered: 05/19/2024) |
| 05/20/2024 | 409 | LETTER MOTION addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated May 20, 2024 re: Admission of Summary Chart and Exhibits . Document filed |

| | | |
|---|---|---|
| | | by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Attachments: # 1 Exhibit A − GX 1302 with objections and responses (under seal), # 2 Exhibit B − United States v. Skelos charts, # 3 Exhibit C − United States v. Calk charts, # 4 Exhibit D − United States v. Ho chart)(Monteleoni, Paul) (Entered: 05/20/2024) |
| 05/20/2024 | 410 | MEMO ENDORSEMENT 408 CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Daniel C. Richenthal dated May 19, 2024 re: 402 MOTION in Limine to Preclude Improper Elicitation of Facts and Impeachment Material Related to a Non−Test as to Robert Menendez....ENDORSEMENT...Request Granted. SO ORDERED (Signed by Judge Sidney H. Stein on 5/20/24) (jw) (Entered: 05/20/2024) |
| 05/20/2024 | | Set/Reset Deadlines/Hearings as to Robert Menendez, et al: Government Replies due by 5/22/2024 (jw) (Entered: 05/20/2024) |
| 05/20/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 5/20/2024. All parties present. Trial continues. The Court reads the decision into the record regarding the government's motion to preclude certain proffered expert testimony [Doc. No. 367], without the jury present. Trial will resume on Tuesday, May 21. (jw) (Entered: 05/21/2024) |
| 05/21/2024 | 411 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Conference held on 4/29/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Raquel Robles, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/11/2024. Redacted Transcript Deadline set for 6/21/2024. Release of Transcript Restriction set for 8/19/2024. (McGuirk, Kelly) (Entered: 05/21/2024) |
| 05/21/2024 | 412 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Conference proceeding held on 4/29/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/21/2024) |
| 05/21/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 5/21/2024. All parties and jurors present. Trial continues. The Court hears argument on motions after the jury is excused for the day. Trial will resume on Tuesday, May 28, 2024, at 9:30 a.m. (jbo) (Entered: 05/22/2024) |
| 05/22/2024 | 413 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 05/22/2024) |
| 05/22/2024 | 414 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 05/22/2024) |
| 05/22/2024 | 415 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated May 22, 2024 re: Senator Menendez's evidentiary objections on Speech or Debate grounds (Fee, Adam) (Entered: 05/22/2024) |
| 05/23/2024 | 416 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 05/23/2024) |
| 05/23/2024 | 417 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 05/23/2024) |
| 05/23/2024 | 418 | MEMORANDUM in Opposition by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 394 JOINT MOTION to Quash *Kasowitz Benson Torres And Krieger Lewin's Joint Motion To Quash Defendant Robert Menendez's Rule 17(c) Subpoenas & Subpoena For Trial Testimony Of Jose Uribe.. (Redacted)* (Fee, Adam) (Entered: 05/23/2024) |
| 05/23/2024 | 419 | REPLY MEMORANDUM OF LAW in Support as to Jose Uribe re: 394 JOINT MOTION to Quash *Kasowitz Benson Torres And Krieger Lewin's Joint Motion To Quash Defendant Robert Menendez's Rule 17(c) Subpoenas & Subpoena For Trial Testimony Of Jose Uribe. (Redacted)*. (Fetterman, Daniel) (Entered: 05/23/2024) |

| | | |
|---|---|---|
| 05/24/2024 | 420 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. In oral argument held on May 21, 2024, concerning the Government exhibit labeled GX 1302, a summary chart, the Court set forth on the record that references to a prior legislative act are barred by the Speech or Debate Clause. (See Transcript dated May 21, 2024, at 1041:1−1041:3.) This ruling is the ineluctable application of United States Supreme Court precedent holding "that references to past legislative acts of a Member cannot be admitted without undermining the values protected by the [Speech or Debate] Clause. United States v. Helstoski, 442 U.S. 477, 489 (1979). Therefore, the summary chart's references to prior holds on foreign military assistance and prior sign−offs are precluded from coming in as evidence. Rows 1030, 1040, 1263, 1264, 1267, and 1270 are thus stricken from GX 1302, as are the underlying exhibits. This includes Government exhibits GX C207−8, GX D207−3, GX A120, GX 10A−6, GX A103−10, GX B207−1, and GX C602 (Signed by Judge Sidney H. Stein on 5/24/24)(jw) (Entered: 05/24/2024) |
| 05/24/2024 | 421 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated May 24, 2024 re: Reconsideration or Clarification of the Court's Speech or Debate Clause Ruling (Dkt. 420) . Document filed by USA as to Robert Menendez. (Attachments: # 1 Exhibit Redacted Selected Pages of Revised Version of GX 1302 (Filed Under Seal))(Richenthal, Daniel) (Entered: 05/24/2024) |
| 05/25/2024 | 422 | LETTER RESPONSE in Opposition by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated May 25, 2024 re: 421 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated May 24, 2024. (Fee, Adam) (Entered: 05/25/2024) |
| 05/25/2024 | 423 | LETTER REPLY TO RESPONSE to Motion by USA as to Robert Menendez addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Eli J. Mark, Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated May 25, 2024 re 421 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated May 24, 2024. (Mark, Eli) (Entered: 05/25/2024) |
| 05/26/2024 | 424 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated May 26, 2024 re: Government's Elicitation of FARA Testimony . Document filed by Wael Hana. (Lustberg, Lawrence) (Entered: 05/26/2024) |
| 05/26/2024 | 425 | LETTER REPLY TO RESPONSE to Motion by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated May 26, 2024 re 421 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated May 24, 2024. (Fee, Adam) (Entered: 05/26/2024) |
| 05/28/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 5/28/2024. All parties and jurors present. Trial continues (jw) (Entered: 05/29/2024) |
| 05/29/2024 | 426 | LETTER RESPONSE in Opposition by USA as to Wael Hana addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated May 29, 2024 re: 424 LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated May 26, 2024 re: Government's Elicitation of FARA Testimony .. (Attachments: # 1 Exhibit A (Selected Pages of May 6, 2024 Transcript), # 2 Exhibit B (Exhibits for FARA Witness))(Richenthal, Daniel) (Entered: 05/29/2024) |
| 05/29/2024 | 427 | NOTICE OF ATTORNEY APPEARANCE: Barry Coburn appearing for Nadine Menendez. Appearance Type: Retained. (Coburn, Barry) (Entered: 05/29/2024) |

| 05/29/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 5/29/2024. All parties and jurors present. Trial continues. The Court denies the government's letter motion for reconsideration [Doc. No. 421] of the Order dated May 24, 2024. Trial will continue on 5/30/2024. (jbo) (Entered: 05/30/2024) |
| 05/30/2024 | 428 | LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated May 30, 2024 re: Motion to Withdraw . Document filed by Nadine Menendez. (Schertler, David) (Entered: 05/30/2024) |
| 05/30/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 5/30/2024. All parties and jurors present. Trial continues. Trial will continue on 5/31/2024. (ap) (Entered: 05/31/2024) |
| 05/31/2024 | 429 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 05/31/2024) |
| 05/31/2024 | 430 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 05/31/2024) |
| 05/31/2024 | 431 | LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated May 31, 2024 re: Motion to preclude government exhibit GX 3D−2 and to strike related testimony . Document filed by Robert Menendez. (Fee, Adam) (Entered: 05/31/2024) |
| 05/31/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 5/31/2024. All parties and jurors present. Trial continues. Trial will continue on 6/3/2024 at 1:00 p.m. (bw) (Entered: 05/31/2024) |
| 05/31/2024 | 432 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes... Conclusion: In summary, the motion to quash the three subpoenas is granted. Regarding only the second demand in the Krieger Lewin subpoena, Menendez may, if he so chooses, make a properly supported motion establishing a "factual basis [striking] 'a prudent person' as constituting ————————————". Jacobs, 117 F.3d at 87. At that point, the Court will determine whether a factual basis has been established and whether in camera review of the relevant documents is warranted. If he so chooses, Menendez may also make a properly supported motion that Uribe's privilege has been waived. So Ordered. (Signed by Judge Sidney H. Stein on 5/31/24)(jbo) (Entered: 05/31/2024) |
| 05/31/2024 | | Set/Reset Hearings as to Robert Menendez, Wael Hana, Fred Daibes: Jury Trial set for 6/3/2024 at 01:00 PM before Judge Sidney H. Stein. (bw) (Entered: 06/03/2024) |
| 06/02/2024 | 433 | LETTER MOTION addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated June 2, 2024 re: Admission of Summary Chart and Associated Exhibits . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Attachments: # 1 Exhibit A − GX 1303 with objections and responses (under seal))(Monteleoni, Paul) (Entered: 06/02/2024) |
| 06/02/2024 | 434 | CONSENT MOTION to Continue *Status Hearing*. Document filed by Nadine Menendez. (Coburn, Barry) (Entered: 06/02/2024) |
| 06/02/2024 | 435 | MEMORANDUM in Support by Nadine Menendez re 434 CONSENT MOTION to Continue *Status Hearing*.. (Coburn, Barry) (Entered: 06/02/2024) |
| 06/02/2024 | 436 | LETTER RESPONSE in Opposition by USA as to Robert Menendez addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 2, 2024 re: 431 LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated May 31, 2024 re: Motion to preclude government exhibit GX 3D−2 and to strike related testimony .. (Attachments: # 1 Exhibit GX 3D−2)(Richenthal, Daniel) (Entered: 06/02/2024) |
| 06/03/2024 | 437 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated June 3, 2024 re: Robert Menendez's Objections to Two Exhibits Intended to be Offered with a Government Witness (Staffer−1). . Document filed by USA as to Robert Menendez. (Attachments: # 1 Exhibit A − GX 8F−22 (under seal), # 2 Exhibit B − GX 3A−8 (under seal))(Mark, Eli) (Entered: 06/03/2024) |

| | | |
|---|---|---|
| 06/03/2024 | 438 | ORDER as to Nadine Menendez: At the request of the defendant and with the consent of the government [Doc. No. 434], the status conference is adjourned from June 10 to June 12 at 5 :00 p.m. (Status Conference set for 6/12/2024 at 05:00 PM before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 6/3/2024) (ap) (Entered: 06/03/2024) |
| 06/03/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/3/2024. All parties and jurors present. Trial continues. Trial will continue on 6/4/24 at 9:30am (jw) (Entered: 06/04/2024) |
| 06/03/2024 | | Set/Reset Deadlines/Hearings as to Robert Menendez, Wael Hana, Fred Daibes: Jury Trial set for 6/4/2024 at 09:30 AM before Judge Sidney H. Stein (jw) (Entered: 06/04/2024) |
| 06/04/2024 | 439 | MEMO ENDORSEMENT as to Nadine Menendez granting 428 LETTER MOTION addressed to Judge Sidney H. Stein from David Schertler dated May 30, 2024 re: Motion to Withdraw. ENDORSEMENT: The motions to withdraw as counsel [Doc. Nos. 286 and 428] are granted. SO ORDERED. (Attorneys Paola Pinto; David Schertler; Mark J. MacDougall and Danny Christopher Onorato terminated in case as to Nadine Menendez.) (Signed by Judge Sidney H. Stein on 5/30/2024) (lnl) (Entered: 06/04/2024) |
| 06/04/2024 | 440 | OPINION & ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. Menendez claims that he may call the CHS as a defense witness and that if he does so he is entitled to impeachment material on the CHS. Menendez is, in a word, wrong. While the Government does have an obligation to disclose impeachment material as to its witnesses, the Government has no obligation to provide defendants with material that may impeach defendants' witnesses. See, e.g., United States v. Rodriguez, 496 F.3d 221, 222 (2d Cir. 2007); United States v. Fasciana, No. 01−cr−58 (L1S), 2002 WL 31495995, at *3 (S.D.N.Y. Nov. 6, 2002). (Signed by Judge Sidney H. Stein on 5/31/2024) (See OPINION & ORDER as set forth) (lnl) (Entered: 06/04/2024) |
| 06/04/2024 | 441 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated June 4, 2024 re: GX 1303 . Document filed by Wael Hana. (Lustberg, Lawrence) (Entered: 06/04/2024) |
| 06/04/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/4/2024. All parties and jurors present. Trial continues. Trial continues tomorrow at 9:30 a.m. (ap) (Entered: 06/05/2024) |
| 06/05/2024 | 442 | LETTER RESPONSE in Opposition by USA as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated June 5, 2024 re: 441 LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated June 4, 2024 re: GX 1303 .. (Monteleoni, Paul) (Entered: 06/05/2024) |
| 06/05/2024 | 443 | CONSENT MOTION Waive Defendant's Appearance At Hearing . Document filed by Nadine Menendez. (Coburn, Barry) (Entered: 06/05/2024) |
| 06/05/2024 | 444 | MEMORANDUM in Support by Nadine Menendez re 443 CONSENT MOTION Waive Defendant's Appearance At Hearing .. (Coburn, Barry) (Entered: 06/05/2024) |
| 06/05/2024 | 445 | MEMO ENDORSEMENT as to Nadine Menendez (2) granting 443 CONSENT MOTION Waive Defendant's Appearance At Hearing. ENDORSEMENT: IT IS HEREBY ORDERED that the motion is granted, and defendant may waive her appearance at the June 12 conference. SO ORDERED. (Signed by Judge Sidney H. Stein on 6/5/2024) (lnl) Modified on 6/5/2024 (lnl). (Entered: 06/05/2024) |
| 06/05/2024 | 446 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 5, 2024 re: In Light of Defendant Robert Menendez's Cross−Examination of Dr. Charity Davis, Reminding the Jury that the Government is Not on Trial and Its Investigative Techniques and Decisions Are Not for its Consideration . Document filed by USA as to Robert Menendez. (Richenthal, Daniel) (Entered: 06/05/2024) |

| | | |
|---|---|---|
| 06/05/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/5/2024. All parties and jurors present. Trial continues. Trial will continue tomorrow at 9:30 a.m. (Jury Trial set for 6/6/2024 at 09:30 AM before Judge Sidney H. Stein) (ap) (Entered: 06/06/2024) |
| 06/06/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/6/2024. All parties and jurors present. Trial continues. Trial will continue tomorrow at 9:30 a.m. (Jury Trial set for 6/7/2024 at 09:30 AM before Judge Sidney H. Stein) (ap) (Entered: 06/06/2024) |
| 06/06/2024 | 447 | LETTER by USA as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Daniel C. Richenthal dated June 6, 2024 re: Testimony of Jose Uribe Document filed by USA. (Monteleoni, Paul) (Entered: 06/06/2024) |
| 06/07/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/7/2024. All parties and jurors present. Trial continues. Trial will continue Monday, June 10, at 9:30 a.m. (Jury Trial set for 6/10/2024 at 09:30 AM before Judge Sidney H. Stein) (ap) Modified on 6/10/2024 (ap). (Entered: 06/10/2024) |
| 06/08/2024 | 448 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated June 8, 2024 re: Robert Menendez's Objections, Based on the Speech or Debate Clause, to Certain Exhibits Intended to be Included in a Summary Chart . Document filed by USA as to Robert Menendez. (Attachments: # 1 Exhibit A − GX A104−4 (under seal), # 2 Exhibit B − GX 10G−1 (under seal), # 3 Exhibit C − GX A104−5 (under seal), # 4 Exhibit D − GX A104−E (under seal))(Mark, Eli) (Entered: 06/08/2024) |
| 06/10/2024 | 449 | **FILING ERROR − PDF ERROR −** MOTION for Marc Eisenstein to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−29467056. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Nadine Menendez. (Attachments: # 1 Exhibit A (Certificates of Good Standing), # 2 Exhibit B (Affidavit of Marc Eisenstein), # 3 Proposed Order)(Eisenstein, Marc) Modified on 6/11/2024 (bc). (Entered: 06/10/2024) |
| 06/10/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/10/2024. All parties and jurors present. Trial continues. Trial will continue Tuesday, June 11, at 9:45 a.m. (jbo) (Entered: 06/11/2024) |
| 06/11/2024 | 450 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/11/2024) |
| 06/11/2024 | 451 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/11/2024) |
| 06/11/2024 | 452 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/11/2024) |
| 06/11/2024 | 453 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/11/2024) |
| 06/11/2024 | 454 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/11/2024) |
| 06/11/2024 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes to RE−FILE Document No. 449 MOTION for Marc Eisenstein to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−29467056. Motion and supporting papers to be reviewed by Clerk's Office staff. The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of Virginia;. Re−file the motion as a Motion to Appear Pro Hac Vice − attach the correct signed PDF − select the correct named filer/filers − attach valid Certificates of Good Standing issued within the past 30 days − attach Proposed Order.. (bc)** (Entered: 06/11/2024) |
| 06/11/2024 | 455 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Paul M. Monteleoni, Eli J. Mark, Daniel C. Richenthal, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 11, 2024 re: Admission of Summary Chart and Exhibits . Document filed by USA as to Robert Menendez, Wael Hana. (Attachments: # 1 Exhibit A −GX 1304 with objections and responses (under seal))(Mark, Eli) (Entered: 06/11/2024) |

| | | |
|---|---|---|
| 06/11/2024 | 456 | LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated June 11, 2024 re: motion to admit DXs 823 and 821 pursuant to FRE 806 . Document filed by Robert Menendez. (Fee, Adam) (Entered: 06/11/2024) |
| 06/11/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/11/2024. All parties and jurors present. Trial continues. Trial will continue Wednesday, June 12, at 9:30 a.m. (Jury Trial set for 6/12/2024 at 09:30 AM before Judge Sidney H. Stein) (ap) (Entered: 06/12/2024) |
| 06/12/2024 | 457 | ORDER FOR ADMISSION PRO HAC VICE as to Nadine Menendez. The Motion of Marc Eisenstein Esq., for admission to practice Pro Hac Vice in the above captioned action is hereby GRANTED. Applicant has declared that he is a member in good standing of the bars of the District of Columbia and the states of Virginia and Maryland, and that his contact information is as follows: Marc Eisenstein, Coburn Greenbaum & Eisenstein, PLLC, 1710 Rhode Island Ave., N.W., Second Floor, Washington, DC 20036, Tel: 703−963−7164, Fax: 866−561−9712, Email: marc@coburngreenbaum.com. IT IS HEREBY ORDERED that Marc Eisenstein is admitted Pro Hac Vice in the above captioned case in the United States District Court for the Southern District of New York. All attorneys appearing before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys. (Signed by Judge Sidney H. Stein on 6/11/2024)(jw) (Entered: 06/12/2024) |
| 06/12/2024 | 458 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated June 12, 2024 re: government's letter concerning objections to exhibits in summary chart GX 1304 (Fee, Adam) (Entered: 06/12/2024) |
| 06/12/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/12/2024. All parties and jurors present. Trial continues. The Court reads a decision on Robert Menendez's letter motion [Doc. No. 456] into the record. Trial will continue Thursday, June 13, at 9:30 a.m. (jw) (Entered: 06/13/2024) |
| 06/12/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Pretrial Conference as to Nadine Menendez held on 6/12/2024. Defendant Nadine Menendez's attorney Barry Coburn present and waives his client's appearance; for the government Eli Mark, Lara Pomerantz, Daniel Richental, and Christina Clark present; court reporter Pam Utter also present. The trial is adjourned to August 5 at 9:30 a.m. The Court excludes time from calculation under the Speedy Trial Act from today until August 5, 2024. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial pursuant to 18 U.S.C. 3161(h)(7) (A). (Jury Trial set for 8/5/2024 at 09:30 AM before Judge Sidney H. Stein.) (jbo) (Entered: 06/13/2024) |
| 06/13/2024 | 459 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/13/2024) |
| 06/13/2024 | 460 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/13/2024) |
| 06/13/2024 | 461 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated June 13, 2024 re: oral argument concerning FARA registration and related testimony (Fee, Adam) (Entered: 06/13/2024) |
| 06/13/2024 | 462 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated June 13, 2024 re: objection to admission of GX 4A−3 pursuant to FRE 403 (Fee, Adam) (Entered: 06/13/2024) |
| 06/13/2024 | 463 | MOTION for Sarah Schwietz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−29484789. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Nadine Menendez. (Attachments: # 1 Exhibit Exhibit A (Certificate of Good Standing), # 2 Exhibit Exhibit B (Affidavit of Sarah Schwietz), # 3 Proposed Order)(Schwietz, Sarah) (Entered: 06/13/2024) |
| 06/13/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 463 MOTION for Sarah Schwietz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−29484789. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 06/13/2024) |

| 06/13/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/13/2024. All parties and jurors present. Trial continues. The jury is dismissed at 10:30 a.m. for the day. Legal issues discussed. The trial is adjourned until Monday, June 17, at 9:30 a.m. (jbo) (Entered: 06/13/2024) |
|---|---|---|
| 06/14/2024 | 464 | LETTER by USA as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated June 14, 2024 re: Hana Withdrawal of Objections to Summary Chart Document filed by USA. (Monteleoni, Paul) (Entered: 06/14/2024) |
| 06/14/2024 | | ORDER granting 463 Motion for Sarah Schwietz to Appear Pro Hac Vice as to Nadine Menendez (2). (Signed by Judge Sidney H. Stein on 6/13/2024) (lab) (Entered: 06/14/2024) |
| 06/14/2024 | 465 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/14/2024) |
| 06/14/2024 | 466 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/14/2024) |
| 06/14/2024 | 467 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. Defendant Robert Menendez has raised Speech or Debate Clause objections to two lines contained in the draft summary chart labeled GX 1304 as well as the four exhibits underlying those lines; specifically, GX A104−4, GX l0G−1, GX A104−5, and GX A104−E. (See ECF No. 448; ECF No. 458.) These lines−and the corresponding exhibits− relate to text messages, and the links and attachments contained therein, that defendant Fred Daibes sent to Menendez concerning then−pending Senate Resolution 390 (S. Res. 390), titled "A resolution expressing appreciation for the State of Qatar's efforts to assist the United States during Operation Allies Refuge." (See ECF No. 448 at 1−2.) The Government represents that, for the proffered exhibits at issue, it will redact the identities of the senators who performed the legislative acts referenced in those exhibits. Specifically, the senators' names will be redacted and replaced by the pseudonyms "Senator−2" and "Senator−5". (See ECF No. 448, Exs. B, D.) Redacted in this manner, the proffered exhibits cannot be said to infringe upon the "independence of individual legislators" −as the exhibits would not reveal the identities of any individual legislators−and thus would not run afoul of the Speech or Debate Clause. Therefore, Menendez′ s objections on Speech or Debate Clause grounds to two lines in summary exhibit GX 1304, as well as the four exhibits underlying them−GX A104−4, GX 10G−1, GX A104−5, and GX A104−E−are overruled. This evidence is not foreclosed by the Speech or Debate Clause. (Signed by Judge Sidney H. Stein on 6/14/24) (jw) (Entered: 06/14/2024) |
| 06/14/2024 | 468 | RESPONSE by USA as to Robert Menendez re: 462 Letter filed by Robert Menendez . (Attachments: # 1 Exhibit (GX 4A−3)) (Richenthal, Daniel) (Entered: 06/14/2024) |
| 06/14/2024 | 469 | ORDER as to Robert Menendez, Wael Hana, Jose Uribe, Fred Daibes. The trial in this matter will resume on Tuesday, June 18, 2024, at 9:30 a.m. (Jury Trial set for 6/18/2024 at 09:30 AM before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 6/14/24) (jw) (Entered: 06/14/2024) |
| 06/14/2024 | 470 | RESPONSE by USA as to Robert Menendez re: 461 Letter filed by Robert Menendez . (Richenthal, Daniel) (Entered: 06/14/2024) |
| 06/17/2024 | 471 | ORDER as to Jose UribeL: The sentencing of defendant Jose Uribe is adjourned to October 29, 2024, at 11 :00 a.m. The defense submission is due by October 8, an the government submission is due by October 15. (Sentencing set for 10/29/2024 at 11:00 AM before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 6/17/2024) (ap) (Entered: 06/17/2024) |
| 06/17/2024 | 472 | SEALED DOCUMENT placed in vault. (jus) (Entered: 06/17/2024) |
| 06/17/2024 | 473 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes: Defendant Robert Menendez objects pursuant to Rule 403 of the Federal Rules of Evidence to the Government's proposal that GX 4A−3−a redacted and excerpted version of a slide deck that Menendez's then−counsel Abbe Lowell provided to prosecutors on September 11, 2023−be offered through a government paralegal who lacks substantive knowledge of the exhibit. (See Menendez Motion, ECF No. 462; Govt. Opposition, ECF No. 468.) Menendez urges that offering GX 4A−3 in this manner, rather than through Lowell himself, invites the dangers of unfair prejudice, |

| | | |
|---|---|---|
| | | confusing the issues, and misleading the jury by leaving an alleged misimpression that Menendez approved of the content in the slide deck and specifically authorized Lowell to present the slide deck to the prosecutors. The Government counters that while the jury may certainly draw the inference that Menendez authorized Lowell to present the statements in the slide deck in exactly the form in which those statements were written, such an inference is, far from being a "misimpression," instead perfectly proper. This is so because "[t]he relationship between a lawyer and client is one of agent and principal," Carter v. HealthPort Techs., LLC, 822 F.3d 47, 58 (2d Cir. 2016) (quoting In re Artha Management,Inc., 91 F.3d 326, 328 (2d Cir. 1996)), and so when certain statements are made that "inall probability had to have been confirmed by the defendant," United States v. McKean, 738 F.2d 26, 33 (2d Cir. 1984), the jury is permitted to infer the client's role inanattorney's statement. That is the case with the redacted and excerpted slide deck, whichidentifies information of the kind that "in all probability had to have been confirmed"by Menendez, such as the date when "[t]he Senator leam[ed] of car payments made byUribe." (ECF No. 468, Ex. 1 at 5.) In any event, it is for the jury to draw appropriateinferences from this evidence.Pursuant to Rule 403, the Court finds that the probative value of GX 4A−3,presented through a government paralegal, is not substantially outweighed by a danger of unfair prejudice, confusing the issues, or misleading the jury. See Fed. R. Evid. 403.Menendez's objection to the introduction of GX 4A−3 pursuant to Rule 403 is overruled. (Signed by Judge Sidney H. Stein on 6/17/2024) (ap) (Entered: 06/18/2024) |
| 06/18/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/18/2024. All parties and jurors present. Trial continues and will resume on Thursday, June 20, 2024. (jw) (Entered: 06/18/2024) |
| 06/20/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/20/2024. All parties and jurors present. Trial continues. The Court ruled on Hana's letter motion no. 424. Trial will resume on Monday, June 24, 2024, at 9:30 a.m. (jbo) (Entered: 06/21/2024) |
| 06/21/2024 | 474 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/21/2024) |
| 06/21/2024 | 475 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 06/21/2024) |
| 06/21/2024 | 476 | LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated June 21, 2024 re: to preclude certain anticipated testimony from Staffer−1 . Document filed by Robert Menendez. (Fee, Adam) (Entered: 06/21/2024) |
| 06/22/2024 | 477 | LETTER MOTION addressed to Judge Sidney H. Stein from AUSA Catherine Ghosh dated June 22, 2024 re: Admission of Summary Charts . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Attachments: # 1 Exhibit A − GX 1338, # 2 Exhibit B − GX 1340, # 3 Exhibit C − GX 1341)(Ghosh, Catherine) (Entered: 06/22/2024) |
| 06/22/2024 | 478 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 22, 2024 re: Ordering Robert Menendez to Submit a List of Witnesses He Presently Expects to Call and Substantive Proffers of Their Expected Testimony . Document filed by USA as to Robert Menendez. (Attachments: # 1 Exhibit A (Email from Counsel to Robert Menendez to the Government, June 21, 2024) (Filed Under Seal))(Richenthal, Daniel) (Entered: 06/22/2024) |
| 06/22/2024 | 479 | LETTER RESPONSE in Opposition by USA as to Robert Menendez addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Eli J. Mark, Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 22, 2024 re: 476 LETTER MOTION addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated June 21, 2024 re: to preclude certain anticipated testimony from Staffer−1 .. (Mark, Eli) (Entered: 06/22/2024) |
| 06/23/2024 | 480 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 23, 2024 re: Expanding Upon the Government's Response to Defendant Robert Menendez's |

| | | Proposed Grand Jury Question to a Non−Attorney This Past Week and Requesting that the Court Instruct the Jury Regarding How the Grand Jury Operates . Document filed by USA as to Robert Menendez. (Attachments: # 1 Exhibit A (Selected 3500 Material), # 2 Exhibit B (Draft Stipulation Re Abbe D. Lowell, Esq.))(Richenthal, Daniel) (Entered: 06/23/2024) |
|---|---|---|
| 06/23/2024 | 481 | LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated June 23, 2024 re: Admission of Specific Acts of Gift Giving . Document filed by Fred Daibes as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Gotlib, Valerie) (Entered: 06/23/2024) |
| 06/24/2024 | 482 | LETTER RESPONSE in Opposition by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated June 24, 2024 re: 480 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 23, 2024. (Fee, Adam) (Entered: 06/24/2024) |
| 06/24/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/24/2024. All parties and jurors present. Trial continues. Trial will resume on June 25, 2024, at 9:30 a.m. (lnl) (Entered: 06/25/2024) |
| 06/25/2024 | 483 | LETTER RESPONSE in Opposition by USA as to Fred Daibes addressed to Judge Sidney H. Stein from Christina A. Clark dated June 25, 2024 re: 481 LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated June 23, 2024 re: Admission of Specific Acts of Gift Giving .. (Clark, Christina) (Entered: 06/25/2024) |
| 06/25/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/25/2024 All parties and jurors present. Trial continues. Trial will resume on June 26, 2024, at 9:30 a.m. (jbo) (Entered: 06/25/2024) |
| 06/26/2024 | 484 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 26, 2024 re: Ruling on Defendant Robert Menendez's Objections to Certain Exhibits Regarding Shannon Kopplin . Document filed by USA as to Robert Menendez. (Attachments: # 1 Exhibit A (GX 10E−5), # 2 Exhibit B (GX 10E−11), # 3 Exhibit C (GX 10I−1A))(Richenthal, Daniel) (Entered: 06/26/2024) |
| 06/26/2024 | 485 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated June 26, 2024 re: Objections to Certain Evidence Pertaining to Wael Hana's Expected Defense Witnesses . Document filed by USA as to Wael Hana. (Mark, Eli) (Entered: 06/26/2024) |
| 06/26/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/26/2024. All parties and jurors present. Trial continues. The Court rules on the government's letter motions [ECF Nos. 480 and 484] for the reasons as set forth on the record. Trial will resume on June 27, 2024, at 9:30 a.m. (jw) (Entered: 07/09/2024) |
| 06/27/2024 | | ***DELETED DOCUMENT. Deleted document number 486 Letter Motion, as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. The document was incorrectly filed in this case. ***As per Chambers request over the phone. (jbo) (Entered: 06/27/2024) |
| 06/27/2024 | 486 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated June 22, 2024 re: Admission of Prior Inconsistent Statement . Document filed by Wael Hana. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Lustberg, Lawrence) (Entered: 06/27/2024) |
| 06/27/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/27/2024. All parties and jurors present. Trial will resume on June 28, 2024, at 9:30 a.m. (jw) (Entered: 07/09/2024) |

| | | |
|---|---|---|
| 06/28/2024 | 487 | LETTER RESPONSE to Motion by Wael Hana addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated June 28, 2024 re: 485 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorney Eli J. Mark dated June 26, 2024 re: Objections to Certain Evidence Pertaining to Wael Hana's Expected Defense Witnesses .. (Lustberg, Lawrence) (Entered: 06/28/2024) |
| 06/28/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 6/28/2024. The Court denies Daibes' letter motion [Doc. No. 481] for the reasons as set forth on the records. Trial continues. Trial will resume on Monday, July 1, 2024, at 9:30 a.m. (jw) (Entered: 07/09/2024) |
| 06/29/2024 | 488 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Eli J. Mark, Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 29, 2024 re: Objections to Defense Summary Charts, DXs 1302, 1303, 1304, and 1305, and Underlying Exhibits . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Attachments: # 1 Exhibit A (DX 1302 (filed under seal)), # 2 Exhibit B (DX 1303 (filed under seal)), # 3 Exhibit C (DX 1304 (filed under seal)), # 4 Exhibit D (DX 1305 (filed under seal)))(Mark, Eli) (Entered: 06/29/2024) |
| 06/29/2024 | 489 | LETTER RESPONSE in Opposition by USA as to Wael Hana addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 28, 2024 re: 486 LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated June 22, 2024 re: Admission of Prior Inconsistent Statement .. (Attachments: # 1 Exhibit (Selected Notes from December 22, 2023 Proffer))(Richenthal, Daniel) (Entered: 06/29/2024) |
| 06/30/2024 | 490 | MEMORANDUM in Opposition by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 488 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Eli J. Mark, Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 29, 2024. (Fee, Adam) (Entered: 06/30/2024) |
| 06/30/2024 | 491 | LETTER RESPONSE in Opposition by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated June 30, 2024 re: 488 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Eli J. Mark, Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated June 29, 2024. (Lustberg, Lawrence) (Entered: 06/30/2024) |
| 06/30/2024 | 492 | NOTICE OF ATTORNEY APPEARANCE: Paul Gross appearing for Robert Menendez. Appearance Type: Retained. (Gross, Paul) (Entered: 06/30/2024) |
| 06/30/2024 | 493 | LETTER MOTION addressed to Judge Sidney H. Stein from AUSA Catherine Ghosh dated June 30, 2024 re: Preclusion of DX 2500 . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Attachments: # 1 Exhibit A − Proposed DX 2500)(Ghosh, Catherine) (Entered: 06/30/2024) |
| 07/01/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 7/1/2024. Trial will resume on Wednesday, July 2, 2024, at 9:30 a.m. There will be a conference tomorrow at 4:00 pm (jw) (Entered: 07/09/2024) |
| 07/02/2024 | 494 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 07/02/2024) |
| 07/02/2024 | 495 | ORDER as to Robert Menendez, Wael Hana, Jose Uribe, Fred Daibes. The argument scheduled for today is adjourned to 5:00 p.m. SO ORDERED: ( Argument set for 7/2/2024 at 05:00 PM before Judge Sidney H. Stein. )(Signed by Judge Sidney H. Stein on 7/2/2024) (bw) (Entered: 07/02/2024) |
| 07/02/2024 | 496 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. In letters dated June 30 and July 2, 2024, the government objected to the admission of portions of Michael Critchley's deposition testimony. Menendez responded with a letter on June 30, 2024, and Hana responded on July 2, 2024. The Court hereby grants |

| | | |
|---|---|---|
| | | the government's motion to strike the following sections of Critchley's testimony:...[*** See this Order ***]... The government's remaining objections are denied. The Court also grants Menendez's motion to strike the following section of Critchley's cross−examination:...[*** See this Order ***]... Menendez's remaining objections were withdrawn in his June 30, 2024 letter. SO ORDERED: (Signed by Judge Sidney H. Stein on 7/2/2024) (bw) (Entered: 07/02/2024) |
| 07/02/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Oral Argument as to Robert Menendez, Wael Hana, Jose Uribe, Fred Daibes held on 7/2/2024. All attorneys present and waive their client's appearances. Argument held on pending motions. (ap) (Entered: 07/03/2024) |
| 07/03/2024 | 497 | SEALED DOCUMENT placed in vault. (jus) (Entered: 07/03/2024) |
| 07/03/2024 | 498 | SEALED DOCUMENT placed in vault. (jus) (Entered: 07/03/2024) |
| 07/03/2024 | 499 | SEALED DOCUMENT placed in vault. (jus) (Entered: 07/03/2024) |
| 07/03/2024 | | Set/Reset Deadlines/Hearings as to Robert Menendez, Wael Hana, Fred Daibes: Jury Trial set for 7/8/2024 at 10:30 AM before Judge Sidney H. Stein (jw) (Entered: 07/03/2024) |
| 07/03/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 7/3/2024. The Court decides defendant Hanas letter motions [Doc. No. 485 and 486] for the reasons as set forth on the record. Defendant Menendez rests; defendant Daibes rests. Defendant Hanas case begins, witness called. The charging conference will be held on Monday, July 8, at 9:30 a.m. Trial will resume on Monday, July 8, 2024, at 10:30 a.m. (jw) (Entered: 07/09/2024) |
| 07/05/2024 | 500 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Lara Pomerantz, Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated July 5, 2024 re: Jury Charge and Verdict Form . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Attachments: # 1 Exhibit Proposed Verdict Form)(Pomerantz, Lara) (Entered: 07/05/2024) |
| 07/06/2024 | 501 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated July 6, 2024 re: Testimony of IS EG Employee−4 . Document filed by Wael Hana. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Lustberg, Lawrence) (Entered: 07/06/2024) |
| 07/07/2024 | 502 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated July 7, 2024 re: Precluding Defendants From Making Improper Arguments in Closings . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Richenthal, Daniel) (Entered: 07/07/2024) |
| 07/08/2024 | 503 | NOTICE OF ATTORNEY APPEARANCE: Rita A Fishman appearing for Robert Menendez. Appearance Type: Retained. (Fishman, Rita) (Entered: 07/08/2024) |
| 07/08/2024 | 504 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Eli J. Mark, Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated July 8, 2024 re: Court's Proposed Jury Instructions . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Attachments: # 1 Exhibit A (Multiple Conspiracies Charge as Given by Judge Paul A. Engelmayer in United States v. Jason Polanco, No. 16 Cr. 826 (PAE)), # 2 Exhibit B (Gov't Redline of Court's Proposed Multiple Conspiracies Charge))(Mark, Eli) (Entered: 07/08/2024) |
| 07/08/2024 | 505 | LETTER by Wael Hana addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated July 7, 2024 re: Witness visas (Attachments: # 1 Exhibit A to Letter)(Lustberg, Lawrence) (Entered: 07/08/2024) |
| 07/08/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 7/8/2024. The Court denies Hanas letter motion for reconsideration [Doc. No. 501] and grants the governments letter |

| | | |
|---|---|---|
| | | motion for preclusion [Doc. No. 502] for the reasons as set forth on the record. Charging conference held. Hana calls a witness via MS Teams video. Hana rests. The government's closing begins. The governments closing will continue Tuesday, July 9, at 9:30 a.m. (jw) (Entered: 07/09/2024) |
| 07/09/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 7/9/2024. All parties and jurors present. The government's closing by Paul Monteleoni continued and concluded. Menendez's closing by Adam Fee begins and will continue tomorrow at 9:30 a.m. (lnl) (Entered: 07/10/2024) |
| 07/10/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 7/10/2024. All parties and jurors present. Menendez's closing statement by Adam Fee concludes. Closing for Hana by Lawrence Lustberg begins and concludes. Closing summation for Daibes by de Castro begins. The trial will resume on July 11 at 9:30 a.m. (Jury Trial set for 7/11/2024 at 09:30 AM before Judge Sidney H. Stein) (ap) (Entered: 07/10/2024) |
| 07/11/2024 | 506 | VERDICT SHEET as to Robert Menendez, Wael Hana, Fred Daibes. (ap) (Entered: 07/11/2024) |
| 07/11/2024 | 507 | ORDER as to Nadine Menendez: In a conference dated June 12, 2024, the Court directed defendant Nadine Menendez's attorneys, Coburn & Greenbaum PLLC, to provide certain information regarding Nadine Menendez on or before July 3, 2024. No such information has been filed to date. IT IS HEREBY ORDERED that defendant provide the requested information on or before July 17, 2024. (Signed by Magistrate Judge Gary Stein on 7/11/2024) (ap) (Entered: 07/11/2024) |
| 07/11/2024 | 508 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated July 11, 2024 re: Order − Document 507 (Coburn, Barry) (Entered: 07/11/2024) |
| 07/11/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 7/11/2024. All parties and jurors present. Closing for Daibes continues and concludes. The government's rebuttal statement by Richenthal begins and concludes. The charge to the jury begins and will conclude on July 12 at 9:30 a.m. (jbo) (Entered: 07/15/2024) |
| 07/11/2024 | 509 | ORDER as to Nadine Menendez: In a conference dated June 12, 2024, the Court directed defendant Nadine Menendez' s attorneys, Coburn & Greenbaum PLLC, to provide certain information regarding Nadine Menendez on or before July 3, 2024. No such information has been filed to date. IT IS HEREBY ORDERED that defendant provide the requested information on or before July 17, 2024. (Signed by Judge Sidney H. Stein on 7/11/2024) (ap) (Entered: 07/16/2024) |
| 07/12/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 7/12/2024. All parties and jurors present. The charge to the jury continues and concludes. Marshal sworn. Jury begins their deliberations. Alternates excused. The trail will continue on Monday, July 15, at 9:30 a.m. (jbo) (Entered: 07/15/2024) |
| 07/15/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 7/15/2024. All parties and jurors present. Jury deliberations continue. The trial will continue on Tuesday, July 16, at 9:30 a.m. (jbo) (Entered: 07/15/2024) |
| 07/15/2024 | 510 | ORDER as to Nadine Menendez: IT IS HEREBY ORDERED that: 1. The trial of this matter is adjourned sine die; 2. The last day for defendant's attorneys to provide the requested documents to the Court is extended to August 16, 2024; and 3. The time is excluded from calculation under the Speedy Trial Act from today until August 16, 2024. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial pursuant to 18 U.S.C. § 3161(h)(7)(A). Time excluded from 7/15/2024 until 8/16/2024. (Signed by Judge Sidney H. Stein on 7/15/2024) (ap) (Entered: 07/16/2024) |
| 07/16/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Jury Trial as to Robert Menendez, Wael Hana, Fred Daibes held on 7/16/2024. All parties and jurors present. Jury deliberations continue. Verdict reached: all defendants found guilty of all |

|  |  |  |
|---|---|---|
|  |  | 18 counts. Sentencing is scheduled for October 29 at 2:00 p.m. for Hana, 2:45 p.m. for Daibes, and 3:30 p.m. for Menendez. Any post−trial motions are due by August 19. Bail conditions remain as previously set for Robert Menendez and Fred Daibes. Wael Hana's bail conditions are modified as follows: (1) continuation of home detention except on weekends when he shall be on home incarceration, except for religious observations, etc., and (2) the defendant shall post additional security in the amount of approximately $237,000 worth of 1 kilogram gold bars, and his watch collection, specifically 12 Rolexes, one Chronoswiss, and one Concord (see transcript). All other previously set conditions remain as set for Hana. (Motions due by 8/19/2024) (ap) (Entered: 07/16/2024) |
| 07/16/2024 |  | JURY VERDICT as to Robert Menendez (1) Guilty on Count 1sss,2sss,3sss,4sss,5sss,7sss,8sss,9sss,10sss,11sss,13sss,14sss,15sss,16sss,17sss, 18sss and Wael Hana (3) Guilty on Count 1sss,2sss,6sss,7sss,9sss,15sss and Fred Daibes (5) Guilty on Count 1sss,2sss,4sss,6sss,7sss,12sss,13sss. (ap) (Entered: 07/17/2024) |
| 07/16/2024 |  | Set/Reset Hearings as to Robert Menendez: Sentencing set for 10/29/2024 at 03:30 PM before Judge Sidney H. Stein. (ap) (Entered: 07/17/2024) |
| 07/16/2024 |  | Set/Reset Hearings as to Wael Hana: Sentencing set for 10/29/2024 at 02:00 PM before Judge Sidney H. Stein. (ap) (Entered: 07/17/2024) |
| 07/16/2024 |  | Set/Reset Hearings as to Fred Daibes: Sentencing set for 10/29/2024 at 02:45 PM before Judge Sidney H. Stein. (ap) (Entered: 07/17/2024) |
| 07/17/2024 | 511 | VERDICT SHEET as to Robert Menendez, Wael Hana, Fred Daibes. (ap) (Entered: 07/17/2024) |
| 07/17/2024 | 512 | ORDER as to Wael Hana: IT IS HEREBY ORDERED that defendant's conditions of bail are modified as follows: 1. Continuation of home detention with GPS monitoring except on weekends he shall be placed on home incarceration with GPS monitoring, with any exceptions determined by the probation office; 2. The defendant shall post or provide to his attorney to hold in escrow the items listed in GX 3K−2 (attached) as additional security, to be posted within 48 hours from today; and 3. All previously set bail conditions remain in place. (Signed by Judge Sidney H. Stein on 7/17/2024) (ap) (Entered: 07/17/2024) |
| 07/19/2024 | 513 | CONSENT ORDER as to Wael Hana: IT IS on this 19th day of July 2024, ORDERED that defendant Wael Hanas conditions of release, as set forth in the September 26, 2023, Order Setting Conditions of Release, ECF No. 15, and as modified by further order of this Court, ECF Nos. 59, 87, 397, and 512, are hereby further modified as follows: 1. Curfew of 9:00 p.m. to 8:00 a.m. enforced by GPS monitoring from Monday to Friday, with limited extensions to be approved in advance by Pretrial Services; and 2. Home incarceration on Saturday and Sunday, with additional leave permitted for religious services; and it is further ORDERED that all other conditions of release remain in full force and effect. (Signed by Judge Sidney H. Stein on 7/19/2024)(ap) (Entered: 07/19/2024) |
| 08/09/2024 | 514 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 5/13/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 515 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 5/13/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 516 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 5/15/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal |

| | | |
|---|---|---|
| | | or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 517 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 5/15/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 518 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 5/16/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 519 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 5/16/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 520 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 5/17/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 521 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 5/17/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 522 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 5/20/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 523 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 5/20/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 524 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 5/21/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of |

| | | |
|---|---|---|
| | | Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>525</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 5/21/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>526</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 5/28/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>527</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 5/28/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>528</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 5/29/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>529</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 5/29/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>530</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 5/30/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>531</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 5/30/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>532</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 5/31/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |

| | | |
|---|---|---|
| 08/09/2024 | <u>533</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 5/31/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>534</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/3/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>535</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/3/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>536</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/4/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>537</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/4/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>538</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/5/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>539</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/5/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>540</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/6/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>541</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/6/2024 has been filed by the court reporter/transcriber in the |

| | | |
|---|---|---|
| | | above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 542 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/7/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 543 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/7/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 544 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/10/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 545 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/10/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 546 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/11/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 547 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/11/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 548 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/12/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 549 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/12/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without |

| | | |
|---|---|---|
| | | redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 550 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/13/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 551 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/13/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 552 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/14/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 553 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/14/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 554 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/17/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 555 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/17/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 556 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/18/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 557 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/18/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |

| | | |
|---|---|---|
| 08/09/2024 | 558 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/20/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 559 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/24/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 560 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/24/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 561 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/25/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 562 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/25/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 563 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/26/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 564 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/26/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 565 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/27/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 566 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/27/2024 has been filed by the court reporter/transcriber in the |

| | | |
|---|---|---|
| | | above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>567</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 6/28/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>568</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 6/28/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>569</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 7/1/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>570</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 7/1/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>571</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 7/2/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>572</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 7/2/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>573</u> | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 7/3/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Rebecca Forman, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | <u>574</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 7/3/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the |

| | | |
|---|---|---|
| | | transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 575 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 7/8/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 576 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 7/8/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 577 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 7/9/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 578 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 7/9/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 579 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 7/10/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 580 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 7/10/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 581 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 7/11/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 582 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 7/11/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |

| | | |
|---|---|---|
| 08/09/2024 | 583 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 7/12/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Rebecca Forman, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 584 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 7/12/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 585 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 7/15/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Rebecca Forman, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 586 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 7/15/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 587 | TRANSCRIPT of Proceedings as to Robert Menendez, Wael Hana, Fred Daibes re: Trial held on 7/16/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Rebecca Forman, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/09/2024 | 588 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez, Wael Hana, Fred Daibes. Notice is hereby given that an official transcript of a Trial proceeding held on 7/16/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/09/2024) |
| 08/19/2024 | 589 | MOTION for Acquittal ., MOTION for New Trial . Document filed by Fred Daibes as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (De Castro, Cesar) (Entered: 08/19/2024) |
| 08/19/2024 | 590 | MEMORANDUM in Support by Fred Daibes as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 589 MOTION for Acquittal . MOTION for New Trial .. (De Castro, Cesar) (Entered: 08/19/2024) |
| 08/19/2024 | 591 | MOTION for Acquittal ., MOTION for New Trial . Document filed by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Lustberg, Lawrence) (Entered: 08/19/2024) |
| 08/19/2024 | 592 | MOTION for Acquittal *(Senator Menendezs Motion and Memo of Law in Support of his Rule 29 Motion for Judgment of Acquittal and Rule 33 Motion for a New Trial)*. Document filed by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Fee, Adam) (Entered: 08/19/2024) |

| | | |
|---|---|---|
| 08/19/2024 | 593 | MEMORANDUM in Support by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 591 MOTION for Acquittal . MOTION for New Trial .. (Attachments: # 1 Proposed Order )(Lustberg, Lawrence) (Entered: 08/19/2024) |
| 08/21/2024 | 594 | SEALED DOCUMENT placed in vault. (jus) (Entered: 08/21/2024) |
| 08/21/2024 | 595 | SEALED DOCUMENT placed in vault. (jus) (Entered: 08/21/2024) |
| 08/21/2024 | 596 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Lara Pomerantz, Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated August 21, 2024 re: Post−Trial Briefing Schedule . Document filed by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Pomerantz, Lara) (Entered: 08/21/2024) |
| 08/22/2024 | 597 | MOTION for Conference *regarding scheduling*., MOTION for Speedy Trial *Exclusion*. Document filed by USA as to Nadine Menendez. (Monteleoni, Paul) (Entered: 08/22/2024) |
| 08/22/2024 | 598 | ORDER as to Nadine Menendez. IT IS HEREBY ORDERED that: 1. The Court will hold a pretrial conference in this matter on December 9, 2024, at 10:00 a.m. in Courtroom 23A; 2. With the consent of the parties, the time is excluded from today until December 9, 2024. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial pursuant to 18 U.S.C. § 3161 (h)(7)(A) for the reasons set forth in the government's letter dated August 16, 2024; 3. Although the Court is not setting a firm trial date at this point, the parties are directed to keep their trial calendars clear for January and February 2025 in order to accommodate a trial of this action at that time; and 4. Defendant is directed to file a status report from her treating physician under seal on or before November 22, 2024. So Ordered. (Status Report due by 11/22/2024. Pretrial Conference set for 12/9/2024 at 10:00 AM before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 8/22/24)(jbo) (Entered: 08/22/2024) |
| 08/22/2024 | 599 | MEMO ENDORSEMENT as to Robert Menendez, Wael Hana, Fred Daibes re: 596 LETTER MOTION Post−Trial Briefing Schedule... Endorsement: The Gov't shall respond to defts' post trial motions by September 18, 2024. So Ordered. (Responses due by 9/18/2024) (Signed by Judge Sidney H. Stein on 8/22/24)(jbo) (Entered: 08/22/2024) |
| 08/22/2024 | 600 | MEMORANDUM in Support by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 591 MOTION for Acquittal . MOTION for New Trial .. *Unredacted Memorandum* (Attachments: # 1 Exhibit Certification and Redacted Exhibits)(Lustberg, Lawrence) (Entered: 08/22/2024) |
| 08/26/2024 | 601 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 8/22/2024 re: Trial Date (Coburn, Barry) (Entered: 08/26/2024) |
| 08/26/2024 | 602 | STATUS REPORT by Nadine Menendez. (Coburn, Barry) (Entered: 08/26/2024) |
| 08/29/2024 | 603 | ORDER as to Wael Hana. It is hereby ORDERED the defendant's bail is modified to include drug testing/treatment as directed by Pretrial Services (Signed by Judge Sidney H. Stein on 8/29/24)(jw) (Entered: 08/29/2024) |
| 09/10/2024 | 607 | CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Lara Pomerantz, Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated September 10, 2024 re: Adjournment of Sentencing . Document filed by USA as to Jose Uribe. (Pomerantz, Lara) (Entered: 09/10/2024) |
| 09/16/2024 | 608 | MEMO ENDORSEMENT as to Jose Uribe (4) on 607 CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Lara Pomerantz, Daniel C. Richenthal, Eli J. Mark, Paul M. Monteleoni, and Catherine E. Ghosh and Special Assistant U.S. Attorney Christina A. Clark dated September 10, 2024 re: Adjournment of Sentencing. ENDORSEMENT: The sentencing is adjourned to April 24, 2025, at 2:30 p.m. The defense submission is due by April 3, the government submission is due by April 10, 2025. (Signed by Judge Sidney H. Stein on 9/16/2024) (ap) (Entered: 09/16/2024) |

| | | |
|---|---|---|
| 09/16/2024 | | Set/Reset Hearings as to Jose Uribe: Sentencing set for 4/24/2025 at 02:30 PM before Judge Sidney H. Stein. (ap) (Entered: 09/16/2024) |
| 09/17/2024 | 609 | CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Barry Coburn dated 09/17/2024 re: Permission To Travel . Document filed by Nadine Menendez. (Coburn, Barry) (Entered: 09/17/2024) |
| 09/17/2024 | 610 | MEMO ENDORSEMENT as to Nadine Menendez (2) granting 609 CONSENT LETTER MOTION addressed to Judge Sidney H. Stein from Barry Coburn dated 09/17/2024 re: Permission To Travel. ENDORSEMENT: Ms. Menendez's request to travel as set forth above is granted. Defendant shall provide the details of her travel to her pretrial services officer. (Signed by Judge Sidney H. Stein on 9/17/2024) (ap) (Entered: 09/17/2024) |
| 09/18/2024 | 611 | MEMORANDUM in Opposition by USA as to Robert Menendez, Wael Hana, Fred Daibes re 589 MOTION for Acquittal ., MOTION for New Trial ., 592 MOTION for Acquittal *(Senator Menendezs Motion and Memo of Law in Support of his Rule 29 Motion for Judgment of Acquittal and Rule 33 Motion for a New Trial)*., 591 MOTION for Acquittal . MOTION for New Trial .. (Attachments: # 1 Exhibit A − Summary Chart, United States v. Parnas, # 2 Exhibit B − Rule 26.2 Material)(Monteleoni, Paul) (Entered: 09/18/2024) |
| 09/19/2024 | 612 | Sentencing Letter by Robert Menendez addressed to Hon. Sidney H. Stein, from Daniel H. Krivit dated 8/15/2024 re: Daniel H. Krivit writes regarding sentencing of Defendant. (ap) (Entered: 09/19/2024) |
| 09/19/2024 | 613 | Sentencing Letter by Robert Menendez addressed to District Judge Honorable Sidney H. Stein, from Joan Dublin dated 8/19/2024 re: Joan Dublin writes regarding sentencing of Defendant. (ap) (Entered: 09/19/2024) |
| 09/19/2024 | 614 | Sentencing Letter by Robert Menendez addressed to District Judge Hon. Sidney H. Stein, from Robb Watters dated [Not Dated] re: Robb Watters writes regarding sentencing of Defendant. (ap) (Entered: 09/19/2024) |
| 09/19/2024 | 615 | Sentencing Letter by Robert Menendez addressed to Honorable Sidney H. Stein, from Linda H. Walder dated 9/9/2024 re: Linda J. Walder writes regarding sentencing of Defendant. (ap) (Entered: 09/19/2024) |
| 09/19/2024 | 616 | Sentencing Letter by Robert Menendez addressed to District Judge Hon. Sidney H. Stein, from Raul Morales, Sr. dated 9/14/2024 re: Raul Morales, Sr. writes regarding sentencing of Defendant. (ap) (Entered: 09/19/2024) |
| 09/23/2024 | 617 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. IT IS HEREBY ORDERED that: 1. The sentencing submission of each defendant is due on or before January 2, 2025; 2. The government's sentencing submission for each defendant is due on or before January 9, 2025; 3. The sentencing of Fred Daibes is adjourned to January 29, 2025, at 9:30 a.m., the sentencing of Wael Hana is adjourned to January 29, 2025, at 11:00 a.m., and the sentencing of Robert Menendez is adjourned to January 29, 2025, at 2:00 p.m.; and 4. The sentencings will take place in Courtroom 23A. SO ORDERED: (Signed by Judge Sidney H. Stein on 9/23/2024) (bw) (Entered: 09/23/2024) |
| 09/23/2024 | | Set/Reset Hearings as to (23−Cr−490−5) Fred Daibes: Sentencing set for 1/29/2025 at 09:30 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein. [*** Note: Refer to Order, Doc.# 617 . ***](bw) (Entered: 09/23/2024) |
| 09/23/2024 | | Set/Reset Hearings as to (23−Cr−490−3) Wael Hana: Sentencing set for 1/29/2025 at 11:00 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein. [*** Note: Refer to Order, Doc.# 617 . ***] (bw) (Entered: 09/23/2024) |
| 09/23/2024 | | Set/Reset Hearings as to (23−Cr−490−1) Robert Menendez: Sentencing set for 1/29/2025 at 02:00 PM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein. [*** Note: Refer to Order, Doc.# 617 . ***] (bw) (Entered: 09/23/2024) |

| 09/24/2024 | 618 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated September 24, 2024 re: request for extension of time to file reply in support of post−trial motions (Fee, Adam) (Entered: 09/24/2024) |
|---|---|---|
| 09/24/2024 | 619 | ENDORSED LETTER as to Robert Menendez addressed to Judge Sidney H. Stein from Attorney Adam Fee dated September 24, 2024 re: We respectfully write to request, on behalf of Senator Menendez, a two−week extension on the deadline to submit a reply in further support of Senator Menendez's Rule 29 and Rule 33 motions. The deadline is currently scheduled for tomorrow, September 25, and we are requesting until October 7 to file our reply.... ENDORSEMENT: The reply brief shall be due on September 30, 2024. SO ORDERED: ( Reply Brief due by 9/30/2024. )(Signed by Judge Sidney H. Stein on 9/24/2024) (bw) (Entered: 09/24/2024) |
| 09/24/2024 | 620 | LETTER by Wael Hana addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated September 24, 2024 re: request for extension of time to file reply (Lustberg, Lawrence) (Entered: 09/24/2024) |
| 09/25/2024 | 621 | ENDORSED LETTER as to Wael Hana addressed to Judge Sidney H. Stein from Attorney Lawrence S. Lustberg dated September 24, 2024 re: As Your Honor is aware, this firm represents defendant Wael Hana in the above−captioned matter. We write to respectfully request that Mr. Hana be afforded the same extension of time that the Court allowed co−defendant Menendez this afternoon for his reply brief in further support of his post−trial motions pursuant to Federal Rules of Criminal Procedure 29 and 33.... ENDORSEMENT: The request for an extension of time to file a reply until September 30 is granted. SO ORDERED: ( Replies due by 9/30/2024. )(Signed by Judge Sidney H. Stein on 9/25/2024) (bw) (Entered: 09/25/2024) |
| 09/30/2024 | 622 | REPLY MEMORANDUM OF LAW in Support by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re: 591 MOTION for Acquittal . MOTION for New Trial . . (Lustberg, Lawrence) (Entered: 09/30/2024) |
| 09/30/2024 | 623 | RESPONSE in Support of Motion by Robert Menendez re: 592 MOTION for Acquittal *(Senator Menendezs Motion and Memo of Law in Support of his Rule 29 Motion for Judgment of Acquittal and Rule 33 Motion for a New Trial)*.. (Fee, Adam) (Entered: 09/30/2024) |
| 10/26/2024 | 624 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated October 26, 2024 re: request for a 2 week extension of the probation department's PSR deadline (Fee, Adam) (Entered: 10/26/2024) |
| 10/28/2024 | 625 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes. Pursuant to the Amended Standing Order of the Southern District of New York entitled "In the Matter of Standardizing Dates for the Preparation of Pre−Sentence Investigation Reports" dated May 29, 2014, the Probation Office filed its initial disclosure of the Pre−Sentence Investigative Report ("PSR") with the parties on September 6. Menendez's last date in which to file objections to that preliminary PSR was September 20, more than one month ago. (See Amended Standing Order§ (4).) Despite requests from the Probation Officer assigned to this defendant, no objections have been filed with the Probation Office to date. On Saturday, Menendez's counsel filed a request seeking yet additional time in which to file any objections. (ECF No. 624.) Menendez is directed to provide the Probation Office with any objections to the preliminary PSR by November 11. The dates set forth in the Court's Order dated September 23, 2024 (ECF No. 617) remain as set. SO ORDERED: (Signed by Judge Sidney H. Stein on 10/28/2024) (bw) (Entered: 10/28/2024) |
| 11/01/2024 | 626 | MOTION to Modify Conditions of Release . Document filed by Wael Hana. (Lustberg, Lawrence) (Entered: 11/01/2024) |
| 11/01/2024 | 627 | MEMO ENDORSEMENT as to Wael Hana (3) granting 626 MOTION to Modify Conditions of Release. ENDORSEMENT: Request granted. (Signed by Judge Sidney H. Stein on 11/1/2024) (ap) (Entered: 11/01/2024) |
| 11/13/2024 | 630 | LETTER by USA as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated November 13, 2024 re: Exhibits on Jury Laptop Document filed by USA. (Attachments: # 1 Exhibit A−1 − GX A103−10 (reconsideration version), # 2 Exhibit A−2 − GX A103−10 (admitted version), # 3 Exhibit B−1 − GX A120 (reconsideration version), # 4 Exhibit B−2 − GX A120 (admitted version), # 5 Exhibit C−1 − GX B207−1 (reconsideration version), # 6 |

| | | |
|---|---|---|
| | | Exhibit C−2 − GX B207−1 (admitted version), # 7 Exhibit D−1 − GX C207−8 (reconsideration version), # 8 Exhibit D−2 − GX C207−8 (admitted version), # 9 Exhibit E−1 − GX C207−8T (reconsideration version), # 10 Exhibit E−2 − GX C207−8T (admitted version), # 11 Exhibit F−1 − GX C207−9 (reconsideration version), # 12 Exhibit F−2 − GX C207−9 (admitted version), # 13 Exhibit G−1 − GX C207−9T (reconsideration version), # 14 Exhibit G−2 − GX C207−9T (admitted version), # 15 Exhibit H−1 − GX C602 (reconsideration version), # 16 Exhibit H−2 − GX C602 (admitted version), # 17 Exhibit I−1 − GX D207−3 (reconsideration version), # 18 Exhibit I−2 − GX D207−3 (admitted version))(Monteleoni, Paul) (Entered: 11/13/2024) |
| 11/18/2024 | 631 | LETTER by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated November 18, 2024 re: request for a briefing schedule regarding the consequences of the government's provision of precluded evidence to the jury. Document filed by Robert Menendez. (Fee, Adam) (Entered: 11/18/2024) |
| 11/18/2024 | 632 | SEALED DOCUMENT placed in vault. (jus) (Entered: 11/18/2024) |
| 11/19/2024 | 633 | ORDER as to Nadine Menendez: IT IS HEREBY ORDERED that:1. Consistent with the Court's direction in its Order dated August 22, 2024 [ECF No. 598] for the parties to "keep their trial calendars clear for January and February 2025 in order to accommodate a trial of this action," the trial of this action shall commence on Tuesday, January 21, 2025, at 9:30 a.m. in Courtroom 23A; 2. The last day to file motions in limine is December 20, 2024; 3. The last day for responses to motions in limine is January 3, 2025; 4. The parties are directed to confer in regard to setting dates for all appropriate trial matters, including dates for CIPA motion practice; government disclosures pursuant to Rule 16 and 18 U.S.C. § 3500; expert disclosures; reciprocal disclosures pursuant to Rule 16(b); exhibit lists; witness lists; proposed voir dire; and proposed jury charges; and 5. As set forth in the Court's August 22, 2024, Order, there will be a pretrialconference in this matter on December 9, 2024, at 10:00 a.m. in Courtroom 23A. (Motions due by 12/20/2024. Responses due by 1/3/2025, Pretrial Conference set for 12/9/2024 at 10:00 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 11/19/2024) (ap) (Entered: 11/19/2024) |
| 11/19/2024 | 634 | ORDER as to Robert Menendez, Nadine Menendez, Wael Hana, Fred Daibes: The Court is in receipt of the government's letter dated November 13, 2024 [ECF No. 630], concerning the inadvertent inclusion of nine exhibits on the laptop provided to the jury by the parties and Robert Menendez's letter dated November 18, 2024 [ECF No. 631] requesting "[full supplemental briefing" of this issue. IT IS HEREBY ORDERED that: 1. Defendants may make a further submission on this issue by noon on November 27, 2024; 2. The government may respond by December 6, 2024; 3. Any reply is due by 5:00 p.m. on December 10, 2024. (Motions due by 11/27/2024. Responses due by 12/6/2024. Replies due by 12/10/2024) (Signed by Judge Sidney H. Stein on 11/19/2024) (ap) (Entered: 11/19/2024) |
| 11/25/2024 | 636 | NOTICE of Notice of Letter From Physician Regarding Medical Condition (Redacted) as to Nadine Menendez (Coburn, Barry) (Entered: 11/25/2024) |
| 11/25/2024 | 637 | MOTION to Continue *Trial*. Document filed by Nadine Menendez. (Attachments: # 1 Proposed Order Proposed Order)(Coburn, Barry) (Entered: 11/25/2024) |
| 11/25/2024 | 638 | MEMORANDUM in Support by Nadine Menendez re 637 MOTION to Continue *Trial*.. (Attachments: # 1 Exhibit One, # 2 Exhibit Two, # 3 Exhibit Three, # 4 Exhibit Four, # 5 Exhibit Five, # 6 Exhibit Six)(Coburn, Barry) (Entered: 11/25/2024) |
| 11/26/2024 | 639 | ORDER as to Nadine Menendez. IT IS HEREBY ORDERED that: 1. The government is directed to respond to defendant's motion for an adjournment of the January 21, 2025, trial in this action [Doc. No. 637] on or before December 6, 2024; and 2. The defendant may reply on or before December 11, 2024. SO ORDERED: ( Responses due by 12/6/2024. Replies due by 12/11/2024. )(Signed by Judge Sidney H. Stein on 11/26/2024) (bw) (Entered: 11/26/2024) |
| 11/27/2024 | 640 | ORDER as to Nadine Menendez. The Court is in receipt of the government's letter dated November 26, 2024 in opposition to defendant's motion to adjourn her trial. The last day to file any reply letter is December 4, 2024. SO ORDERED: ( Replies due by |

| | | |
|---|---|---|
| | | 12/4/2024. )(Signed by Judge Sidney H. Stein on 11/27/2024) (bw) (Entered: 11/27/2024) |
| 11/27/2024 | 641 | MOTION for New Trial . Document filed by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Attachments: # 1 Exhibit Lustberg Certification and Exhibits)(Lustberg, Lawrence) (Entered: 11/27/2024) |
| 11/27/2024 | 642 | MOTION for New Trial . Document filed by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Fee, Adam) (Entered: 11/27/2024) |
| 11/27/2024 | 643 | MOTION for New Trial . Document filed by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (Lustberg, Lawrence) (Entered: 11/27/2024) |
| 11/27/2024 | 644 | LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated November 27, 2024 ., MOTION for New Trial . Document filed by Fred Daibes as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (De Castro, Cesar) (Entered: 11/27/2024) |
| 11/27/2024 | 645 | MEMORANDUM in Support by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 642 MOTION for New Trial .. (Attachments: # 1 Affidavit Declaration of Avi Weitzman, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G−1, # 9 Exhibit G−2, # 10 Exhibit H−1, # 11 Exhibit H−2, # 12 Exhibit I, # 13 Affidavit Declaration of Henry S. Finkelstein)(Fee, Adam) (Entered: 11/27/2024) |
| 12/02/2024 | 646 | SEALED DOCUMENT placed in vault. (jus) (Entered: 12/03/2024) |
| 12/04/2024 | 647 | LETTER REPLY TO RESPONSE to Motion by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 12/4/2024 re 637 MOTION to Continue Trial.. (Coburn, Barry) (Entered: 12/04/2024) |
| 12/05/2024 | 650 | SEALED DOCUMENT placed in vault. (jus) (Entered: 12/09/2024) |
| 12/06/2024 | 648 | MEMORANDUM in Opposition by USA as to Robert Menendez, Wael Hana, Fred Daibes re 642 MOTION for New Trial ., 643 MOTION for New Trial ., 641 MOTION for New Trial ., 644 LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated November 27, 2024 . MOTION for New Trial .. (Attachments: # 1 Exhibit A − June 25, 2024 email)(Monteleoni, Paul) (Entered: 12/06/2024) |
| 12/09/2024 | 649 | ORDER as to Nadine Menendez. A status conference having been held today, with counsel for all parties and defendant present, IT IS HEREBY ORDERED that: 1. For the reasons set forth today, defendant's motion to adjourn the trial [Doc. No. 637]; is denied; 2. The dates in the Order dated November 19, 2024, remain as set; 3. The trial of this action will commence on Tuesday, January 21, 2025, at 9:30 a.m. in Courtroom 23A; and 4. The court excludes time from calculation under the Speedy Trial Act from today until January 21, 2025. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial pursuant to 18 U.S.C. § 3161 (h)(7)(A). SO ORDERED: ( Jury Trial set for 1/21/2025 at 09:30 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein. )(Signed by Judge Sidney H. Stein on 12/9/2024) (bw) (Entered: 12/09/2024) |
| 12/09/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Status Conference as to Nadine Menendez held on 12/9/2024. Defendant present with her attorneys Barry Coburn and Sarah Schwietz; for the government Paul Monteleoni, Lara Pomerantz, and Catherine Ghosh present; court reporter Douglas Colavito also present. The Court denies defendant's motion for a new trial [Doc. No. 637]. The trial of this matter will begin on Tuesday, January 21, 2025, at 9:30 a.m. The time is excluded from calculation under the Speedy Trial Act from today until January 21, 2025. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial pursuant to 18 U.S.C. 3161(h)(7)(A). STEIN, J. Bail conditions remain as set. (jbo) (Entered: 12/09/2024) |
| 12/10/2024 | 651 | REPLY MEMORANDUM OF LAW in Support by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re: 642 MOTION for New Trial . . (Fee, Adam) (Entered: 12/10/2024) |

| | | |
|---|---|---|
| 12/10/2024 | 652 | REPLY TO RESPONSE to Motion by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes re 643 MOTION for New Trial .. (Lustberg, Lawrence) (Entered: 12/10/2024) |
| 12/10/2024 | 653 | LETTER REPLY TO RESPONSE to Motion by Fred Daibes as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Cesar de Castro dated December 10, 2024 re 644 LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated November 27, 2024 . MOTION for New Trial .. (De Castro, Cesar) (Entered: 12/10/2024) |
| 12/13/2024 | 654 | OPINION & ORDER as to Robert Menendez, Wael Hana, Fred Daibes re: 592 MOTION for Acquittal (Senator Menendezs Motion and Memo of Law in Support of his Rule 29 Motion for Judgment of Acquittal and Rule 33 Motion for a New Trial) filed by Robert Menendez. For the reasons set forth above, the Rule 29 and Rule 33 motions of the defendants are denied and Counts 1 and 15 of the S4 Indictment are deemed to be multiplicitous. (Signed by Judge Sidney H. Stein on 12/13/24)(jw) (Entered: 12/13/2024) |
| 12/16/2024 | 655 | LETTER by USA as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated December 16, 2024 re: Admitted Exhibits Document filed by USA. (Monteleoni, Paul) (Entered: 12/16/2024) |
| 12/17/2024 | 656 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 12/17/2024 re: Status of The Parties' Discussions Concerning Scheduling (Coburn, Barry) (Entered: 12/17/2024) |
| 12/17/2024 | 657 | ORDER as to Robert Menendez, Wael Hana, Fred Daibes. The Court is in receipt of the government's letter filed on December 16, 2024 (ECF No. 655). The defense shall submit a response on or before December 20, 2024. SO ORDERED. (Responses due by 12/20/2024) (Signed by Judge Sidney H. Stein on 12/17/24)(jbo) (Entered: 12/17/2024) |
| 12/19/2024 | 658 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine E. Ghosh dated December 19, 2024 re: Court Order With Respect to Deadlines for Reciprocal Disclosures . Document filed by USA as to Nadine Menendez. (Richenthal, Daniel) (Entered: 12/19/2024) |
| 12/20/2024 | 659 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 12/20/2024 re: Government's Letter Motion Re Pretrial Deadlines (Coburn, Barry) (Entered: 12/20/2024) |
| 12/20/2024 | 660 | LETTER by USA as to Robert Menendez, Wael Hana, Fred Daibes addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated December 20, 2024 re: Correction to Statement in December 16, 2024 Letter Document filed by USA. (Monteleoni, Paul) (Entered: 12/20/2024) |
| 12/20/2024 | 661 | MOTION in Limine . Document filed by Nadine Menendez. (Attachments: # 1 Proposed Order Proposed Order)(Coburn, Barry) (Entered: 12/20/2024) |
| 12/20/2024 | 662 | MEMORANDUM in Support by Nadine Menendez re 661 MOTION in Limine .. (Coburn, Barry) (Entered: 12/20/2024) |
| 12/20/2024 | 663 | LETTER MOTION addressed to Judge Sidney H. Stein from AUSA Catherine Ghosh dated Dec. 20, 2024 re: Motions in Limine . Document filed by USA as to Nadine Menendez. (Ghosh, Catherine) (Entered: 12/20/2024) |
| 12/20/2024 | 664 | LETTER by Wael Hana as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated December 20, 2024 re: The Government's December 16, 2024 Submission (ECF No. 655) Document filed by Wael Hana. (Attachments: # 1 Affidavit Lustberg Certification and Exhibits)(Lustberg, Lawrence) (Entered: 12/20/2024) |
| 12/20/2024 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Telephone Conference as to Nadine Menendez held on 12/20/2024. Defendants attorneys Barry Coburn, Sarah Schwietz, and Marc Eisenstein participating and waive their clients appearance; for the government Paul Monteleoni, Lara Pomerantz, Catherine Ghosh, Daniel Richental participating; Telephone conference held. See Order dated today for |

| | | |
|---|---|---|
| | | deadlines set by the Court. (Court Reporter Raquel Robles) (ap) (Entered: 12/20/2024) |
| 12/20/2024 | 665 | ORDER as to Nadine Menendez: The Court has received the government's submission dated December 19, [Doc. No. 658] and the defendant's submission dated December 20 [Doc. No. 659]. A pretrial conference was held today by telephone, with counsel for all parties participating, and defendant's attorneys having waived their client's appearance, IT IS HEREBY ORDERED that the parties shall comply with the following deadlines: Defendant's production of Rule 16(b) materials, i.e., reciprocal discovery: December 23, 2024, or promptly thereafter if identified or acquired subsequent to December 23; Notice of any affirmative defenses, including any defense under 22 U.S.C. § 613(d) December 23, 2024. Motions in limine: December 20, 2024; Responses to motions in limine: January 3, 2025. (Motions due by 12/20/2024. Responses due by 1/3/2025) (Signed by Judge Sidney H. Stein on 12/20/2024) (See ORDER set forth) (ap) (Entered: 12/20/2024) |
| 12/20/2024 | 666 | LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated December 20, 2024 re: 655 Letter re: Letter Motion in Response to the Government's December 16, 2024 Letter to the Court at ECF No. 655 . Document filed by Fred Daibes as to Robert Menendez, Wael Hana, Fred Daibes. (De Castro, Cesar) (Entered: 12/20/2024) |
| 12/20/2024 | 667 | LETTER MOTION addressed to Judge Sidney H. Stein from Cesar de Castro dated December 20, 2024 re: Requesting Adjournment of Sentencing Memorandum Deadline . Document filed by Fred Daibes as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes. (De Castro, Cesar) (Entered: 12/20/2024) |
| 12/20/2024 | 668 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Adam J. Fee and Avi Weitzman dated December 20, 2024 re: Response to the Government's December 16, 2024 Letter (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Fee, Adam) (Entered: 12/20/2024) |
| 12/23/2024 | 669 | MEMO ENDORSEMENT 667 LETTER MOTION as to Robert Menendez, et al....ENDORSEMENT...Request denied. SO ORDERED (Signed by Judge Sidney H. Stein on 12/23/24) (jw) (Entered: 12/23/2024) |
| 12/26/2024 | 670 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated December 26, 2024 re: request for brief adjournment of Senator Menendez's sentencing (Fee, Adam) (Entered: 12/26/2024) |
| 12/26/2024 | 671 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 12/26/2024 re: Sentencing Date of Co−Defendant (Coburn, Barry) (Entered: 12/26/2024) |
| 12/30/2024 | 672 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 12/30/2024 re: Electronics (Coburn, Barry) (Entered: 12/30/2024) |
| 12/30/2024 | 673 | ORDER as to Nadine Menendez: The Court has received the submissions concerning the timing of the commencement of this trial. IT IS HEREBY ORDERED that the parties shall comply with the following revised deadlines: Trial will commence on February 5, 2025 at 9:30 a.m. in Courtroom 23A. Responses to motions in limine January 3, 2025. (Responses due by 1/3/2025. Jury Trial set for 2/5/2025 at 09:30 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 12/30/2024) (See ORDER set forth) (ap) (Entered: 12/30/2024) |
| 12/30/2024 | 674 | MEMO ENDORSEMENT as to Robert Menendez on re: 670 LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Counsel for Senator Menendez dated December 26, 2024 re: request for brief adjournment of Senator Menendez's sentencing. ENDORSEMENT: Request to adjourn Mr. Menendez's sentencing date is denied. So Ordered. (Signed by Judge Sidney H. Stein on 12/30/2024) (ap) (Entered: 12/30/2024) |
| 12/30/2024 | 675 | LETTER MOTION addressed to Judge Sidney H. Stein from Lawrence S. Lustberg dated December 30, 2024 re: brief sentencing adjournment . Document filed by Wael Hana. (Lustberg, Lawrence) (Entered: 12/30/2024) |
| 01/02/2025 | 676 | SENTENCING SUBMISSION by Fred Daibes. (Attachments: # 1 Exhibit Letters in Support, # 2 Exhibit Mr. Daibess Objections to the Draft PSR, # 3 Exhibit |

| | | |
|---|---|---|
| | | Governments Response to Objections to Draft PSR, # 4 Exhibit Chart of Similarly Situated Defendants)(De Castro, Cesar) (Entered: 01/02/2025) |
| 01/02/2025 | 677 | SENTENCING SUBMISSION by Robert Menendez. (Attachments: # 1 Appendix Part 1 of 5, # 2 Appendix Part 2 of 5, # 3 Appendix Part 3 of 5, # 4 Appendix Part 4 of 5, # 5 Appendix Part 5 of 5, # 6 Exhibit Combined Exhibits (Public))(Weitzman, Avi) (Entered: 01/02/2025) |
| 01/03/2025 | 678 | RESPONSE to Motion by Nadine Menendez re: 663 LETTER MOTION addressed to Judge Sidney H. Stein from AUSA Catherine Ghosh dated Dec. 20, 2024 re: Motions in Limine .. (Coburn, Barry) (Entered: 01/03/2025) |
| 01/03/2025 | 679 | Proposed Voir Dire Questions by Nadine Menendez. (Coburn, Barry) (Entered: 01/03/2025) |
| 01/03/2025 | 680 | MEMORANDUM in Opposition by USA as to Nadine Menendez re 661 MOTION in Limine .. (Attachments: # 1 Exhibit A (Excerpts from Government Summation Slides))(Richenthal, Daniel) (Entered: 01/03/2025) |
| 01/03/2025 | 681 | LETTER by USA as to Nadine Menendez addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Lara Pomerantz, Daniel C. Richenthal, Paul M. Monteleoni, and Catherine Ghosh dated January 3, 2025 re: Voir Dire Document filed by USA. (Pomerantz, Lara) (Entered: 01/03/2025) |
| 01/06/2025 | 682 | TRANSCRIPT of Proceedings as to Nadine Menendez re: Conference held on 12/20/2024 before Judge Sidney H. Stein. Court Reporter/Transcriber: Raquel Robles, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/27/2025. Redacted Transcript Deadline set for 2/6/2025. Release of Transcript Restriction set for 4/7/2025. (McGuirk, Kelly) Modified on 1/7/2025 (lab). (Entered: 01/06/2025) |
| 01/06/2025 | 683 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Nadine Menendez. Notice is hereby given that an official transcript of a Conference proceeding held on 12/20/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/06/2025) |
| 01/07/2025 | 684 | LETTER MOTION addressed to Judge Sidney H. Stein from Barry Coburn dated 01/07/2025 re: Request For Adjournment Of Trial . Document filed by Nadine Menendez. (Coburn, Barry) (Entered: 01/07/2025) |
| 01/07/2025 | 685 | LETTER addressed to Judge Sidney H. Stein from David Carmel dated 9/27/24 re: I am writing this letter on behalf of Fred Daibes whose fate rests in your hands and judicial discretion. I would like to offer you insights into the Fred Daibes I have known for close to fifty years. He has been a dear and close friend and client and I have often been his sounding board on issues and matters affecting him. My children have known him since their infancy and they were excited to have him as a guest at their weddings. (jw) (Entered: 01/07/2025) |
| 01/07/2025 | 686 | LETTER by Robert Menendez addressed to Judge Sidney H. Stein from Sherry Scalercio−Isenberg dated 7/19/24 re: Sentencing Letter (jw) (Entered: 01/07/2025) |
| 01/07/2025 | 687 | SENTENCING SUBMISSION by Wael Hana. (Attachments: # 1 Exhibit A1 − A24 Letters of Support, # 2 Exhibit A25 − A50 Letters of Support)(Lustberg, Lawrence) (Entered: 01/07/2025) |
| 01/08/2025 | 688 | LETTER addressed to Judge Sidney H. Stein from Daniel M. Risis dated 10/15/24 re: I am writing to formally request the opportunity to address the court as a victim during the sentencing of Robert Menendez, Wael Hana, and Fred Daibes (jw) (Entered: 01/08/2025) |
| 01/09/2025 | 689 | LETTER RESPONSE in Opposition by USA as to Nadine Menendez addressed to Judge Sidney H. Stein from AUSAs Catherine Ghosh, Daniel C. Richenthal, Paul M. Monteleoni, & Lara Pomerantz dated Jan. 8, 2025 re: 684 LETTER MOTION |

| | | |
|---|---|---|
| | | addressed to Judge Sidney H. Stein from Barry Coburn dated 01/07/2025 re: Request For Adjournment Of Trial .. (Ghosh, Catherine) (Entered: 01/09/2025) |
| 01/09/2025 | 690 | SENTENCING SUBMISSION by USA as to Robert Menendez, Wael Hana, Fred Daibes. (Attachments: # 1 Exhibit A − Menendez Forfeiture Order, # 2 Exhibit B − Hana Forfeiture Order)(Monteleoni, Paul) (Entered: 01/09/2025) |
| 01/10/2025 | 691 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/10/2025) |
| 01/10/2025 | 692 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/10/2025) |
| 01/10/2025 | 693 | MEMO ENDORSEMENT 675 LETTER MOTION as to Wael Hana...ENDORSEMENT.. Application denied. (Signed by Judge Sidney H. Stein on 1/10/25) (jw) (Entered: 01/10/2025) |
| 01/10/2025 | 694 | ORDER as to Nadine Menendez. IT IS HEREBY ORDERED that a pretrial conference will take place via MS Teams today at 4:00 p.m. It will concern medical information involving the defendant; the conference is for the parties and counsel only and the transcript of this conference will be sealed; and A pretrial conference to consider the pending motions in limine and other pretrial motions will take place on Thursday, January 16, 2025, at 11:00 a.m. in Courtroom 23A (Pretrial Conference set for 1/16/2025 at 11:00 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 1/10/25)(jw) (Entered: 01/10/2025) |
| 01/10/2025 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Telephone Conference as to Nadine Menendez held on 1/10/2025. Defendant participated with her attorneys Barry Coburn, Sarah Schwietz, and Marc Eisenstein; for the government Paul Monteleoni, Lara Pomerantz, Catherine Ghosh, Daniel Richenthal, and Robert Sobelman participating. For the reasons set forth on the record, the Court denies defendant's motion to reconsider adjourning the trial date. (Court Reporter Steven Greenblum) (ap) (Entered: 01/10/2025) |
| 01/10/2025 | 695 | ORDER as to Nadine Menendez. IT IS HEREBY ORDERED that for the reasons set forth on the record, the Court denies defendant's motion to reconsider adjourning the trial date (Signed by Judge Sidney H. Stein on 1/10/25)(jw) (Entered: 01/10/2025) |
| 01/10/2025 | 696 | Request To Charge by Nadine Menendez. (Coburn, Barry) (Entered: 01/10/2025) |
| 01/10/2025 | 697 | LETTER by USA as to Nadine Menendez addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine Ghosh dated January 10, 2025 re: Redline of Court's Jury Charges as Given in Prior Trial Document filed by USA. (Attachments: # 1 Exhibit Gov't Redline of Court's Jury Charges as Given)(Richenthal, Daniel) (Entered: 01/10/2025) |
| 01/13/2025 | 698 | LETTER by USA as to Nadine Menendez addressed to Judge Sidney H. Stein from Paul M. Monteleoni dated January 13, 2025 re: Updated Estimate of Length of Trial Document filed by USA. (Monteleoni, Paul) (Entered: 01/13/2025) |
| 01/14/2025 | 699 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 1/14/2025 re: Stipulations (Coburn, Barry) (Entered: 01/14/2025) |
| 01/14/2025 | 700 | Sentencing Letter by Robert Menendez addressed to The Honorable Sidney H. Stein, from Veronica Fernandez dated 1/10/2024 (sic 2025) re: Veronica Fernandez writes regarding sentencing of Defendant. (ap) (Entered: 01/14/2025) |
| 01/14/2025 | 701 | Sentencing Letter by Robert Menendez addressed to Judge Stein, from Richard Plishka dated 1/3/2025 re: Richard Plishka writes regarding sentencing of Defendant. (ap) (Entered: 01/14/2025) |
| 01/14/2025 | 702 | Sentencing Letter by Robert Menendez addressed to Judge Stein, from Jaroslav Havel dated 1/8/2025 re: Jaroslav Havel writes regarding sentencing of Defendant. (ap) (Entered: 01/14/2025) |
| 01/16/2025 | 703 | ORDER as to Nadine Menendez. A status conference having been held today, with defendant and counsel for all parties present, IT IS HEREBY ORDERED that: 1. For the reasons set forth on the record, the Court rules on the parties' pending motions in limine [Doc. Nos. 284, 661, 663]; 2. The government shall file its motion regarding defense experts by January 21, 2025; 3. Defendant's response to the motion is due by |

| | | |
|---|---|---|
| | | January 28, 2025; and 4. The time is excluded from calculation under the Speedy Trial Act from today until February 5, 2025. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial pursuant to 18 U.S.C. § 3161(h)(7)(A). SO ORDERED: ( Motions due by 1/21/2025. Responses due by 1/28/2025. )(Signed by Judge Sidney H. Stein on 1/16/2025) (bw) (Entered: 01/16/2025) |
| 01/16/2025 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Pretrial Conference as to Nadine Menendez held on 1/16/2025. Defendant present with her attorneys Barry Coburn and Sarah Schwietz; for the government Paul Monteleoni, Daniel Richenthal, Lara Pomerantz, Catherine Ghosh, and Special Agent Jennifer Breitenbach present; court reporter Andrew Walker also present. The Court denies the pending motions in limine for the reasons set forth on the record. The government shall file its motion regarding defense experts by January 21, 2025, defendant's response to the motion is due by January 28, 2025. At the request of the government, and with no objection from plaintiff, the time is excluded from calculation under the Speedy Trial Act from today until February 5, 2025. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial pursuant to 18 U.S.C. 3161(h)(7)(A). (jbo) (Entered: 01/16/2025) |
| 01/20/2025 | 704 | MOTION in Limine *to Preclude the Defendant's Proffered Expert Testimony*. Document filed by USA as to Nadine Menendez. (Attachments: # 1 Exhibit A (Defendant's Expert Notice, dated January 14, 2025))(Richenthal, Daniel) (Entered: 01/20/2025) |
| 01/21/2025 | 705 | LETTER as to USA v. Nadine Menendez addressed to Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, Catherine E. Ghosh, Christina A. Clark, United States Attorney's Office; Barry Coburn. Sarah Schwietz, Marc J. Eisenstein, Coburn & Greenbaum PLLC, from Sidney H. Stein, U.S.D.J. dated January 21, 2025. (bw) (Entered: 01/21/2025) |
| 01/21/2025 | 706 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/21/2025) |
| 01/21/2025 | 707 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/21/2025) |
| 01/21/2025 | 708 | REPLY MEMORANDUM OF LAW in Support by Robert Menendez re: 677 Sentencing Submission, filed by Robert Menendez . (Fee, Adam) (Entered: 01/21/2025) |
| 01/22/2025 | 709 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 1/21/25 re: Trial Date (Coburn, Barry) (Entered: 01/22/2025) |
| 01/22/2025 | 710 | OPINION & ORDER as to Robert Menendez, Wael Hana, Fred Daibes. In September 2023, a grand jury indicted Senator Robert Menendez ("Menendez"), Nadine Menendez, Wael Hana, Fred Daibes, and Jose Uribe for their roles in a complex scheme to bribe Menendez to take official acts to benefit them and foreign governments. After a nine−week trial, a jury found defendants Menendez, Hana, and Daibes guilty on all counts with which they had been charged. Months after the jury rendered its verdict, as the government prepared for the upcoming trial of Nadine Menendez, the government discovered that several improperly redacted exhibits had been loaded onto the laptop that had been provided to the jury during its deliberations. In light of this discovery, each defendant has now filed a supplemental motion for a new trial. In the alternative, Menendez seeks discovery into the circumstances surrounding the loading of the improperly redacted material onto the jury's laptop. Because the defendants have waived any objection to the improperly redacted contents of the laptop and its submission to the jury and because the defendants were not prejudiced by the improperly redacted material, defendants' supplemental motions for a new trial are denied....[*** See this Opinion & Order ***]... IV. CONCLUSION. In sum, the interests of justice do not require a new trial. Defendants were "as responsible as the prosecutor for seeing to it that only the proper exhibits [were] sent to the jury room." Camporeale, 515 F.2d at 188. And while all three teams of defense counsel reviewed the jury laptop, they failed to object to the submission of the laptop to the jury or seek additional time in which to review the laptop's contents. In addition, it is extraordinarily unlikely that the jury ever became aware of the "molecules of extra−record matter," Bibbins, 21 F.3d at 16, on the jury laptop when no one had referenced that material during the trial. The defendants were not prejudiced such that a new trial is required. Defendants' supplemental motions for a new trial are denied, as |

| | | |
|---|---|---|
| | | is Menendez's request for discovery. SO ORDERED: (Signed by Judge Sidney H. Stein on 1/22/2025) (bw); [*** Note: Also see ORDER, Doc.# 714 , filed on 1/24/2025. ***] Modified on 1/24/2025 (bw). (Entered: 01/22/2025) |
| 01/22/2025 | 711 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/22/2025) |
| 01/23/2025 | 712 | RESPONSE by USA as to Nadine Menendez re: 709 Letter filed by Nadine Menendez . (Richenthal, Daniel) (Entered: 01/23/2025) |
| 01/24/2025 | 713 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 1/24/2025 re: Jury Questionnaire (Coburn, Barry) (Entered: 01/24/2025) |
| 01/24/2025 | 714 | ORDER as to Robert Menendez, Wael Hana, Fred Daibes. In the Opinion & Order dated January 22, 2025 (ECF No. 710), the word "despise" in the fourth paragraph on page 9 should be replaced with the word "despite." SO ORDERED: (Signed by Judge Sidney H. Stein on 1/24/2025) (bw) (Entered: 01/24/2025) |
| 01/24/2025 | 715 | MOTION in Limine . Document filed by USA as to Nadine Menendez. (Attachments: # 1 Exhibit A)(Pomerantz, Lara) (Entered: 01/24/2025) |
| 01/24/2025 | 716 | ORDER as to Nadine Menendez. The Court is in receipt of defendant's letter dated January 21, 2025 submitting additional information from her treating physician in further support of her motion to adjourn the trial of this action from February 5 until March 18, 2025. (ECF No. 709.) The government responded in a letter on the same day that "in light of the content of the treating physician's letter... the Government takes no position" on defendant's request. (ECF No. 712.)(See Footnote 1 on this Order.) In light of these letters, the Court hereby adjourns the trial of the defendant from February 5 to March 18, 2025 at 9:30 a.m. in Courtroom 23A. No further adjournments of the trial date will be granted absent a clear showing of medical necessity. The parties are directed to comply with all existing pretrial deadlines, including (i) the January 28 deadline for the defense to respond to the government's motion in limine to preclude its expert; (ii) the January 29 deadline for the defense to provide the government with its objections to the exhibits to be offered in connection with the government's first summary witness; and (iii) the February 3 deadline for the defense to provide its objections to the exhibits to be offered in connection with the government's second and third summary witnesses. In addition, the following deadlines from the Court's December 30, 2024 Order (ECF No. 673) remain in place:...[*** See this Order ***]... The Court is aware that the government has already produced to the defense its 18 U.S.C. § 3500 material. The government need not produce any additional 3500 material or exhibits until March 4, 2025. The Court directs the parties to attempt to agree upon appropriate stipulations and other methods of streamlining the presentation of evidence to the jury. SO ORDERED: ( Jury Trial set for 3/18/2025 at 09:30 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein.)(Signed by Judge Sidney H. Stein on 1/24/2024) (bw) (Entered: 01/24/2025) |
| 01/27/2025 | 717 | ORDER as to Nadine Menendez. The Court is in receipt of the government's motion in limine regarding self−authenticating records. (ECF No. 715.) If the parties are unable to agree on the issues raised in the government's motion, defendant shall respond to the motion on or before February 3, 2025. So Ordered. (Responses due by 2/3/2025.) (Signed by Judge Sidney H. Stein on 1/27/25)(jbo) (Entered: 01/27/2025) |
| 01/27/2025 | 718 | ORDER as to Robert Menendez, Wael Hana, Fred Daibes: The Court has received a letter from Daniel Risis dated October 15, 2024 requesting to address the Court as a crime victim pursuant to the Crime Victims' Rights Act, 18 U.S.C. § 3771, at the sentencing of Robert Menendez, Wael Hana, and Fred Daibes. (ECF No. 688.) That request is denied. Under the Crime Victims' Rights Act, a crime victim has the right to be heard at sentencing, but that victim must be the victim of an offense charged in the action for which the defendant is being sentenced. See 18 U.S.C. § 3771(e)(2); see also In re Rendon Galvis, 564 F.3d 170, 175 {2d Cir. 2009); Thompson v. Steinberg, No. 20−mc−207, 2021 WL 3914079, at *2 (S.D.N.Y. Sept. 1, 2021), aff'd, No. 21−2444−CV, 2023 WL 353359 {2d Cir. Jan. 23, 2023). Mr. Risis alleges that Fred Daibes, "in concert with Mariners Bank," orchestrated fraudulent financial dealings that caused Mr. Risis substantial harm. (ECF No. 688 at 2.) The defendants in this action are not charged with any financial wrongdoing involving Mariners Bank. Therefore, Mr. Risis is not a "victim" for purposes of the Crime Victims' Rights Act, 18 U.S.C. § 3771. See also N.J.S.A. §§ 52:4B−36, 52:4B−37. Accordingly, Mr. Risis' |

| | | |
|---|---|---|
| | | request is denied. SO ORDERED. (Signed by Judge Sidney H. Stein on 1/27/2025)(lnl) (Entered: 01/27/2025) |
| 01/27/2025 | 719 | MOTION for Bond *Release Pending Appeal*. Document filed by Robert Menendez. (Fee, Adam) (Entered: 01/27/2025) |
| 01/28/2025 | 720 | LETTER addressed to Judge Sidney H. Stein dated 1/19/2025 re: Letter from Hobbie Negaran in regards to Robert Menendez (jw) (Entered: 01/28/2025) |
| 01/28/2025 | 721 | ORDER as to Nadine Menendez. IT IS HEREBY ORDERED that the government is directed to publicly file its January 21 letter with only the five word quote from the treating physician in the middle of page 1 of the January 21 letter redacted from public view (Signed by Judge Sidney H. Stein on 1/28/25)(jw) (Entered: 01/28/2025) |
| 01/28/2025 | 722 | RESPONSE by USA as to Nadine Menendez re: 709 Letter filed by Nadine Menendez *(Less Redacted per Court's Order of January 28, 2025)*. (Richenthal, Daniel) (Entered: 01/28/2025) |
| 01/28/2025 | 723 | RESPONSE by USA as to Nadine Menendez re: 709 Letter filed by Nadine Menendez *(Less Redacted per Court's Order of January 28, 2025)*. (Richenthal, Daniel) (Entered: 01/28/2025) |
| 01/28/2025 | 724 | LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine Ghosh dated January 27, 2025 re: Accepting Government's Proposed Redaction, and Rejecting Defendant's Proposed Additional Redaction, to Government's Letter of January 21, 2025 *(Resolved by Court Order of January 28, 2025)*. Document filed by USA as to Nadine Menendez. (Attachments: # 1 Exhibit A (Gov't Letter of January 21, 2025)(Richenthal, Daniel) (Entered: 01/28/2025) |
| 01/28/2025 | 725 | MEMORANDUM in Opposition by Nadine Menendez re 704 MOTION in Limine *to Preclude the Defendant's Proffered Expert Testimony*.. (Attachments: # 1 Exhibit One)(Coburn, Barry) (Entered: 01/28/2025) |
| 01/28/2025 | 726 | SEALED DOCUMENT placed in vault. (jus) (Entered: 01/28/2025) |
| 01/28/2025 | 727 | Sentencing Letter by Robert Menendez as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes addressed to The Honorable Sidney H. Stein from Adam Fee dated January 28, 2025 re: Character Letters. (Weitzman, Avi) (Entered: 01/28/2025) |
| 01/29/2025 | 728 | LETTER by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 1/29/2025 re: Exclusion of Time Under Speedy Trial Act (Coburn, Barry) (Entered: 01/29/2025) |
| 01/29/2025 | 729 | MEMO ENDORSEMENT as to Nadine Menendez on re: 728 Letter filed by Nadine Menendez....ENDORSEMENT...The time is excluded from calculation under the Speedy Trial Act from today until March 18, 2025. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial pursuant to 18 U.S.C. § 3161 (h)(7)(A). Time excluded from 1/29/25 until 3/18/25. (Signed by Judge Sidney H. Stein on 1/29/25)(jw) (Entered: 01/29/2025) |
| 01/29/2025 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Sentencing held on 1/29/2025 for Fred Daibes (5) Count 1sss,2sss,4sss,6sss,7sss,12sss,13sss. Defendant present with attorneys Cesar De Castro, Shannon McManus, Valerie Gottlieb, and Seth Agata; for the government Daniel Richenthal, Eli Mark, Paul Monteleoni, Lara Pomerantz, Catherine Ghosh, and Christina Clark present. Court reporter Alena Lynch also present. Defendant is sentenced as follows: custody of 84 months as follows: 60 Months on Count 1, to be followed by a consecutive term of 24 months, and 84 months on each of counts 2, 6, 7, 12, and 13 to run concurrent to the term imposed on Count 1, and 60 months on Count 4 to run concurrent to all other counts. Supervised release for three years on each count to run concurrently, with the following special conditions: (1) provide financial information, (2) no new credit. The Court imposes a special assessment of $700.00 and a fine of $1,750,000. The Court grants the government's motion to dismiss any open counts and underlying indictments. Defendant shall surrender on April 4, 2025. Bail conditions remain as set. STEIN, J. (bw) (Entered: 01/31/2025) |

| | | |
|---|---|---|
| 01/29/2025 | | DISMISSAL OF COUNTS on Government Motion as to Fred Daibes (5) Count 1,1s,1ss,2,2s,2ss. (bw) (Entered: 01/31/2025) |
| 01/29/2025 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Sentencing held on 1/29/2025 for Wael Hana (3) Count 1sss,2sss,6sss,7sss,9sss.Defendant present with attorneys Lawrence Lustberg and Anne Collart; for the government Daniel Richenthal, Eli Mark, Paul Monteleoni, Lara Pomerantz, Catherine Ghosh, and Christina Clark present. Court reporter Carol Ganley also present. Defendant is sentenced as follows: custody of 97 months as follows: 60 months on Count 1 and 97 months on each of counts 2, 6, 7, 9, all to run concurrent to each other and to the sentence imposed on count 1. Supervised release for three years on each count to run concurrently, with the following special conditions: (1) provide financial information, (2) no new credit. The Court imposes a special assessment of $500.00 and a fine of $1,250,000. The Court grants the governments motion to dismiss any open counts and underlying indictments. Defendant shall surrender on April 4, 2025. Bail conditions remain as set (jw) (Entered: 01/31/2025) |
| 01/29/2025 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Sentencing held on 1/29/2025 for Robert Menendez (1) Count 1sss,2sss,3sss,4sss,5sss,7sss,8sss,9sss,10sss,11sss,13sss,14sss,16sss,17sss,18sss. Defendant present with attorneys Adam Fee, Avi Weitzman, and Paul Gross; for the government Daniel Richenthal, Eli Mark, Paul Monteleoni, Lara Pomerantz, Catherine Ghosh, and Christina Clark present. Court reporter Carol Ganley also present.Defendant is sentenced as follows: 132 months as follows: 60 months on each of counts 1,4, and 17, 132 months on each of counts 2,3,5,7,8,9,10,11,13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. Defendant shall surrender on June 6, 2025. The drug test requirement is suspended. Supervised release of three years on each count to run concurrently, with the standard and mandatory conditions and the following special conditions: (1) no new credit; (2) provide financial information. The Court grants the governments motion to dismiss any open counts and underlying indictments. The Court imposes a $1500.00 special assessment and signs a Preliminary Order of Forfeiture [see Doc. No. 730]. Bail conditions remain as set. (Court Reporter Carol Ganley) (ap) (Entered: 01/31/2025) |
| 01/29/2025 | | DISMISSAL OF COUNTS on Government Motion as to Robert Menendez (1) Count 1,1s,1ss,2,2s,2ss,3,3s,3ss,4s,4ss,15sss. (ap) (Entered: 01/31/2025) |
| 01/31/2025 | [730](#) | PRELIMINARY ORDER OF FORFEITURE AS TO SPECIFIC PROPERTY/MONEY JUDGMENT as to Robert Menendez. (Signed by Judge Sidney H. Stein on 1/29/25)(jw) (Entered: 01/31/2025) |
| 01/31/2025 | [731](#) | PRELIMINARY ORDER OF FORFEITURE/MONEY JUDGMENT as to Wael Hana. (Signed by Judge Sidney H. Stein on 1/29/25)(jw) (Entered: 01/31/2025) |
| 01/31/2025 | | DISMISSAL OF COUNTS on Government Motion as to Wael Hana (3) Count 1,1s,1ss,2,2s,2ss,4s,4ss,15sss. (jw) (Entered: 01/31/2025) |
| 01/31/2025 | [732](#) | FILED JUDGMENT IN A CRIMINAL CASE as to Wael Hana (3), Count(s) 1, 15sss, 1ss, 2, 2s, 4s, 4ss are dismissed on the motion of the US; Found guilty to Count(s) 1sss, 2sss, 6sss, 7sss, 9sss, Imprisonment for a total term of 97 months as follows: 60 months on Count 1 and 97 months on each of counts 2, 6, 7, 9, all to run concurrent to each other and to the sentence imposed on count 1. Supervised release for a term of Three Years on each count to run concurrent. The court makes the following recommendations to the Bureau of Prisons: That defendant be housed in the tri−state area to facilitate visits. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2 p.m. on 4/4/2025. Special Assessment of $500. Fine of $1,250,000.00. The fine of $1,250,000.00 is payable as follows: a payment of $450,000.00 payable on March 3, 2025, $400,000.00 payable on May 1, 2025, and $400,000.00 payable on July 1, 2025. The $300,000 bond shall be applied to the fine after defendant surrenders for his service of sentence. (Signed by Judge Sidney H. Stein on 1/31/25)(jw) (Entered: 01/31/2025) |
| 01/31/2025 | [733](#) | JUDGMENT In A Criminal Case. Date of Imposition of Judgment: 1/29/2025. Defendant Robert Menendez (1) was found guilty on Count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 7sss, 8sss, 9sss, 10sss, 11sss, 13sss, 14sss, 16sss, 17sss, 18sss, after a plea of not guilty. Count(s) Open counts & underlying ind. are dismissed on the motion of the |

| | | |
|---|---|---|
| | | United States. IMPRISONMENT: 132 months as follows: 60 months on each of counts 1, 4, and 17, 132 months on each of counts 2, 3, 5, 7, 8, 9, 10, 11, 13, and 14, 24 months on Count 16, and 120 months on count 18, all to run concurrent to each other and all other counts. − The court makes the following recommendations to the Bureau of Prisons: That defendant be housed in the tri−state area. − The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons: before 2 p.m. on 6/6/2025. SUPERVISED RELEASE: 3 years on counts 1, 2, 3, 4, 5, 7, 8, 9, 10, 11, 13, 14, 17, and 18, and one year on Count 16, all to run concurrent. Standard Conditions of Supervision (See page 5 of Judgment). Special Conditions of Supervision (See page 6 of Judgment). ASSESSMENT: $1,500.00, due immediately. − The defendant shall forfeit the defendant's interest in the following property to the United States: A money judgment in the amount of $922,188.10 in U.S. currency representing the amount of proceeds traceable to the offenses charged (see Preliminary Order of Forfeiture as to Specific Property/Money Judgment). (Signed by Judge Sidney H. Stein on 1/31/2025) (bw) (Entered: 01/31/2025) |
| 01/31/2025 | 735 | JUDGMENT In A Criminal Case. Date of Imposition of Judgment: 1/29/2025. Defendant Fred Daibes (5) was found guilty on Count(s) 1sss, 2sss, 4sss, 6sss, 7sss, 12sss, and 13sss, after a plea of not guilty. Count(s) open counts & underlying indict. are dismissed on the motion of the United States. IMPRISONMENT: 84 months as follows: 60 Months on Count 1, to be followed by a consecutive term of 24 months, and 84 months on each of counts 2, 6, 7, 12, and 13 to run concurrent to the term imposed on Count 1, and 60 months on Count 4 to run concurrent to all other counts. − The court makes the following recommendations to the Bureau of Prisons: That defendant be housed in the tri−state area to facilitate visits with his family who reside in New Jersey. − The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons: before 2 p.m. on 4/4/2025. SUPERVISED RELEASE: three years on each count to run concurrently. Standard Conditions of Supervision (See page 5 of Judgment). Special Conditions of Supervision (See page 6 of Judgment). ASSESSMENT: $700.00, due immediately. FINE: $1,750,000.00. − Special instructions regarding the payment of criminal monetary penalties: The fine of $1,750,000.00 is payable as follows: four payments of $437,500.00 each payable on March 3, 2025, May 1, 2025, July 1, 2025, and September 1, 2025. (Signed by Judge Sidney H. Stein on 1/31/2025) (bw) (Entered: 02/03/2025) |
| 02/02/2025 | 734 | LETTER RESPONSE to Motion by Nadine Menendez addressed to Judge Sidney H. Stein from Barry Coburn dated 1/28/2025 re: 724 LETTER MOTION addressed to Judge Sidney H. Stein from Assistant U.S. Attorneys Daniel C. Richenthal, Paul M. Monteleoni, Lara Pomerantz, and Catherine Ghosh dated January 27, 2025 re: Accepting Government's Proposed Redaction, and Rejecting. (Coburn, Barry) (Entered: 02/02/2025) |
| 02/03/2025 | 736 | MEMORANDUM in Opposition by Nadine Menendez re 715 MOTION in Limine .. (Coburn, Barry) (Entered: 02/03/2025) |
| 02/03/2025 | 738 | TRANSCRIPT of Proceedings as to Robert Menendez re: Sentence held on 1/29/2025 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/24/2025. Redacted Transcript Deadline set for 3/6/2025. Release of Transcript Restriction set for 5/5/2025. (McGuirk, Kelly) Modified on 2/4/2025 (lab). (Entered: 02/03/2025) |
| 02/03/2025 | 739 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Robert Menendez. Notice is hereby given that an official transcript of a Sentence proceeding held on 1/29/2025 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/03/2025) |
| 02/04/2025 | | ***DELETED DOCUMENT. Deleted document number 740 & 741 Transcript as to Robert Menendez, Nadine Menendez, Wael Hana, Jose Uribe, Fred Daibes as per an email sent to Criminal Case Ops Box from Court reporters. (jw) (Entered: |

| | | |
|---|---|---|
| | | 02/04/2025) |
| 02/04/2025 | 740 | TRANSCRIPT of Proceedings as to Fred Daibes re: Sentence held on 1/29/2025 before Judge Sidney H. Stein. Court Reporter/Transcriber: Alena Lynch, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/25/2025. Redacted Transcript Deadline set for 3/7/2025. Release of Transcript Restriction set for 5/5/2025. (McGuirk, Kelly) Modified on 2/5/2025 (lab). (Entered: 02/04/2025) |
| 02/04/2025 | 741 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Fred Daibes. Notice is hereby given that an official transcript of a Sentence proceeding held on 1/29/2025 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/04/2025) |
| 02/07/2025 | 742 | NOTICE OF APPEAL by Wael Hana from 732 Judgment. Filing fee $605.00, receipt number 36999. (km) (Entered: 02/07/2025) |
| 02/07/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Wael Hana to US Court of Appeals re: 742 Notice of Appeal − Final Judgment. (km) (Entered: 02/07/2025) |
| 02/07/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Wael Hana re: 742 Notice of Appeal − Final Judgment were transmitted to the U.S. Court of Appeals. (km) (Entered: 02/07/2025) |
| 02/07/2025 | 743 | MOTION for Bond *Release Pending Appeal*. Document filed by Wael Hana. (Attachments: # 1 Proposed Order in Support of Motion)(Lustberg, Lawrence) (Entered: 02/07/2025) |
| 02/07/2025 | 744 | MEMORANDUM in Support by Wael Hana re 743 MOTION for Bond *Release Pending Appeal*.. (Lustberg, Lawrence) (Entered: 02/07/2025) |
| 02/07/2025 | 745 | MOTION for Bond *Release Pending Appeal*. Document filed by Fred Daibes. (Gotlib, Valerie) (Entered: 02/07/2025) |
| 02/07/2025 | 746 | MEMORANDUM in Support by Fred Daibes re 745 MOTION for Bond *Release Pending Appeal*.. (Gotlib, Valerie) (Entered: 02/07/2025) |
| 02/07/2025 | 747 | RESPONSE in Support of Motion by USA as to Nadine Menendez re: 715 MOTION in Limine .. (Attachments: # 1 Exhibit B, # 2 Exhibit C)(Pomerantz, Lara) (Entered: 02/07/2025) |
| 02/10/2025 | 748 | NOTICE OF APPEAL by Fred Daibes from 735 Judgment. Filing fee $ 605.00, receipt number 37040. (nd) (Entered: 02/10/2025) |
| 02/10/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Fred Daibes to US Court of Appeals re: 748 Notice of Appeal. (nd) (Entered: 02/10/2025) |
| 02/10/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Fred Daibes re: 748 Notice of Appeal were transmitted to the U.S. Court of Appeals. (nd) (Entered: 02/10/2025) |
| 02/11/2025 | 750 | TRANSCRIPT of Proceedings as to Wael Hana re: Sentence held on 1/29/2025 before Judge Sidney H. Stein. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/4/2025. Redacted Transcript Deadline set for 3/14/2025. Release of Transcript Restriction set for 5/12/2025. (McGuirk, Kelly) (Entered: 02/11/2025) |
| 02/11/2025 | 751 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Wael Hana. Notice is hereby given that an official transcript of a Sentence proceeding held on 1/29/2025 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request |

| | | Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/11/2025) |
|---|---|---|
| 02/12/2025 | <u>752</u> | ORDER as to Nadine Menendez. IT IS HEREBY ORDERED that a pretrial conference in this action will be held on Wednesday, February 19, 2025, at 11:00 a.m. in Courtroom 23A for the purpose of discussion and rendering opinions on the government's Motion to Preclude the Defendant's Proffered Expert Testimony [ECF 704] and the government's Motion in Limine Regarding Self−Authenticating Records [ECF 715]. If defendant intends to respond to the government letter dated February 7 [ECF 747], she shall do so by 10:00 am on Friday, February 14, 2025. SO ORDERED: ( Responses due by 2/14/2025 10:00 AM. Pretrial Conference set for 2/19/2025 at 11:00 AM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein. ) (Signed by Judge Sidney H. Stein on 2/12/2025) (bw) (Entered: 02/12/2025) |
| 02/13/2025 | <u>753</u> | NOTICE OF APPEAL by Robert Menendez from <u>733</u> Judgment. Filing fee $ 605.00, receipt number 37146. (nd) (Entered: 02/13/2025) |
| 02/13/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Robert Menendez to US Court of Appeals re: <u>753</u> Notice of Appeal. (nd) (Entered: 02/13/2025) |
| 02/13/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Robert Menendez re: <u>753</u> Notice of Appeal were transmitted to the U.S. Court of Appeals. (nd) (Entered: 02/13/2025) |
| 02/13/2025 | <u>754</u> | ORDER as to Nadine Menendez. IT IS HEREBY ORDERED that the government be able to display publicly any exhibit covered by the government's Motion in Limine Regarding Self−Authenticating Records [ECF 715, 747] during the pretrial conference on Wednesday, February 19, 2025. SO ORDERED: (Signed by Judge Sidney H. Stein on 2/13/2025) (bw) (Entered: 02/13/2025) |